# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF ILLINOIS
## CENTRAL ILLINOIS DIVISION

| | |
|---|---|
| In re: WILDWOOD INDUSTRIES, INC. | § Case No. 09-70602-MG |
| | § |
| | § |
| Debtor(s) | § |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alex D. Moglia, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$0.00_ <br> *(without deducting any secured claims)* | Assets Exempt:  _N/A_ |
| Total Distribution to Claimants:_$4,585,090.52_ | Claims Discharged <br> Without Payment: _N/A_ |
| Total Expenses of Administration:_$2,001,028.67_ | |

3)  Total gross receipts of $   6,656,148.10   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $   69,974.01  (see **Exhibit 2**), yielded net receipts of  $6,586,174.09 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $20,102,343.08 | $3,006,307.05 | $3,006,307.05 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,601,526.28 | 1,596,268.78 | 1,596,268.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 261,973.59 | 404,759.89 | 404,759.89 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 3,863,453.90 | 903,362.89 | 903,367.69 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 242,429,422.36 | 169,842,041.24 | 675,415.78 |
| **TOTAL DISBURSEMENTS** | $0.00 | $268,258,719.21 | $175,752,739.85 | $6,586,119.19 |

4) This case was originally filed under Chapter 7 on March 05, 2009. The case was pending for 117 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/02/2019            By: /s/Alex D. Moglia
                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1180-000 | 69,974.01 |
| Credit refund | 1290-000 | 142.22 |
| Reversed Deposit 100007 1 Credit refund | 1290-000 | -142.22 |
| MISCELLANEOUS REFUNDS | 1290-000 | 9,809.34 |
| BANK ACCOUNTS | 1129-000 | 3,414,261.89 |
| ACCOUNTS RECEIVABLE | 1221-000 | 21,539.79 |
| CLAIM IN PERSONAL BANKRUPTCY OF GARY WILDER | 1290-000 | 131,686.19 |
| Preference Recoveries | 1241-000 | 2,996,690.05 |
| Chapter 11 Bond refund | 1290-000 | 2,466.00 |
| Northwestern Mutual Settlement | 1249-000 | 20.00 |
| UNCLAIMED FUNDS AT IL SECY OF STATE #5559244 | 1290-000 | 1,519.02 |
| Interest Income | 1270-000 | 8,181.81 |
| **TOTAL GROSS RECEIPTS** | | **$6,656,148.10** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Messerli & Kramer P.A. | Court order approving payment - docket # 3081 | 8500-002 | 69,974.01 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$69,974.01** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 -3 | The Farmers and Mechanics Bank | 4110-000 | N/A | 454,087.88 | 454,087.88 | 454,087.88 |
| 38 | First Western Bank & Trust | 4110-000 | N/A | | 0.00 | 0.00 |
| 39 | First Western Bank & Trust | 4110-000 | N/A | | 0.00 | 0.00 |
| 40 | First Western Bank & Trust | 4110-000 | N/A | | 0.00 | 0.00 |
| 42S | Citizens Equity First Credit Union | 4210-000 | N/A | 26,162.35 | 26,162.35 | 26,162.35 |
| 44S | Old National Bank | 4210-000 | N/A | 39,243.52 | 39,243.52 | 39,243.52 |
| 46S | BMO Harris Bank | 4210-000 | N/A | 1,400,000.00 | 1,400,000.00 | 1,400,000.00 |
| 57S | People's Capital and Leasing Corp. | 4210-000 | N/A | 93,748.41 | 93,748.41 | 93,748.41 |
| 108 | Rockwell Financial Group LLC | 4110-000 | N/A | | 0.00 | 0.00 |
| 109 | Rockwell Financial Group LLC | 4110-000 | N/A | | 0.00 | 0.00 |
| 110 | Rockwell Financial Group LLC | 4110-000 | N/A | | 0.00 | 0.00 |
| 129 | Goodfield State Bank | 4210-000 | N/A | 464,720.63 | 464,720.63 | 464,720.63 |
| 173S | Republic Bank of Chicago | 4210-000 | N/A | 104,886.84 | 104,886.84 | 104,886.84 |
| 185 | PUGET SOUND LEASING | 4110-000 | N/A | | 0.00 | 0.00 |
| 196 | TranCentral, Inc. | 4110-000 | N/A | 3,254,412.24 | 0.00 | 0.00 |
| 208S | First Community Bank | 4210-000 | N/A | 52,324.69 | 52,324.69 | 52,324.69 |
| 242S | Minnwest Capital Corporation | 4210-000 | N/A | 151,305.57 | 151,305.57 | 151,305.57 |
| 264S | Fifth Third Bank | 4210-000 | N/A | 143,520.32 | 143,520.32 | 143,520.32 |
| 268 | All Points Capital Corporation | 4210-000 | N/A | 76,306.84 | 76,306.84 | 76,306.84 |
| 303 | Minnwest Capital Corporation | 4110-000 | N/A | 13,841,623.79 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $20,102,343.08 | $3,006,307.05 | $3,006,307.05 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Alex D. Moglia | 2100-000 | N/A | 220,824.42 | 220,824.42 | 220,824.42 |
| Trustee Expenses - Alex D. Moglia | 2200-000 | N/A | 728.75 | 728.75 | 728.75 |
| Other - Moglia Advisors | 3731-000 | N/A | 149,274.50 | 144,147.93 | 144,147.93 |
| Other - Moglia Advisors | 3732-000 | N/A | 839.35 | 708.42 | 708.42 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - JEFFREY D. RICHARDSON | 3210-000 | N/A | 914,264.43 | 914,264.43 | 914,264.43 |
| Other - JEFFREY D. RICHARDSON | 3220-000 | N/A | 18,533.36 | 18,533.36 | 18,533.36 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 13,750.00 | 13,750.00 | 13,750.00 |
| U.S. Trustee Quarterly Fees - U S Trustee | 2950-000 | N/A | 12,750.00 | 12,750.00 | 12,750.00 |
| Other - M.E.I. Corporation | 3991-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Payroll Solutions, Inc. | 2990-000 | N/A | 1,740.67 | 1,740.67 | 1,740.67 |
| Other - JPMorgan Chase | 2990-000 | N/A | 0.04 | 0.04 | 0.04 |
| Other - International Sureties, LTD | 2300-000 | N/A | 3,284.00 | 3,284.00 | 3,284.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,821.92 | 5,821.92 | 5,821.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 233.35 | 233.35 | 233.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 81.77 | 81.77 | 81.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 31.20 | 31.20 | 31.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 118.08 | 118.08 | 118.08 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 154.34 | 154.34 | 154.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 583.43 | 583.43 | 583.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 847.55 | 847.55 | 847.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 136.10 | 136.10 | 136.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 513.60 | 513.60 | 513.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 103.94 | 103.94 | 103.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.99 | 5,136.99 | 5,136.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 205.42 | 205.42 | 205.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 71.98 | 71.98 | 71.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 927.25 | 927.25 | 927.25 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 131.30 | 131.30 | 131.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,203.65 | 1,203.65 | 1,203.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,956.20 | 4,956.20 | 4,956.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 69.44 | 69.44 | 69.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 100.27 | 100.27 | 100.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 495.46 | 495.46 | 495.46 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 198.17 | 198.17 | 198.17 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 144.61 | 144.61 | 144.61 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 545.70 | 545.70 | 545.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,594.77 | 1,594.77 | 1,594.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,399.92 | 5,399.92 | 5,399.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 218.26 | 218.26 | 218.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 76.48 | 76.48 | 76.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 45.01 | 45.01 | 45.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 110.43 | 110.43 | 110.43 |
| Other - Moglia Advisors | 3731-000 | N/A | 36,480.00 | 36,480.00 | 36,480.00 |
| Other - Holland Knight | 3210-000 | N/A | 3,826.50 | 3,826.50 | 3,826.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.98 | 5,136.98 | 5,136.98 |
| Other - International Sureties, LTD | 2300-000 | N/A | 692.92 | 692.92 | 692.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,465.41 | 5,465.41 | 5,465.41 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,464.48 | 5,464.48 | 5,464.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,293.71 | 5,293.71 | 5,293.71 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,781.42 | 4,781.42 | 4,781.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,247.03 | 2,247.03 | 2,247.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,169.79 | 2,169.79 | 2,169.79 |
| Other - International Sureties, LTD | 2300-000 | N/A | 466.35 | 466.35 | 466.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,292.76 | 2,292.76 | 2,292.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,813.42 | 2,813.42 | 2,813.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,721.32 | 2,721.32 | 2,721.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,418.23 | 2,418.23 | 2,418.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,666.34 | 2,666.34 | 2,666.34 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,420.10 | 2,420.10 | 2,420.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,336.07 | 2,336.07 | 2,336.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,654.81 | 2,654.81 | 2,654.81 |
| Other - Cassels Brock & Blackwell LLP | 3220-610 | N/A | 880.50 | 880.50 | 880.50 |
| Other - Cassels Brock & Blackwell LLP | 3210-600 | N/A | 22,218.50 | 22,218.50 | 22,218.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,256.49 | 2,256.49 | 2,256.49 |
| Other - International Sureties, LTD | 2300-000 | N/A | 1,342.24 | 1,342.24 | 1,342.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,748.83 | 2,748.83 | 2,748.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,649.19 | 2,649.19 | 2,649.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,384.44 | 2,384.44 | 2,384.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,435.33 | 2,435.33 | 2,435.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,676.65 | 2,676.65 | 2,676.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,505.29 | 2,505.29 | 2,505.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,418.29 | 2,418.29 | 2,418.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,748.26 | 2,748.26 | 2,748.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,411.11 | 2,411.11 | 2,411.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,668.24 | 2,668.24 | 2,668.24 |
| Other - Rabobank | 2600-000 | N/A | 53.50 | 53.50 | 53.50 |
| Other - International Sureties, LTD | 2300-000 | N/A | 1,411.91 | 1,411.91 | 1,411.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,618.33 | 2,618.33 | 2,618.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,267.69 | 2,267.69 | 2,267.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,850.49 | 2,850.49 | 2,850.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,494.47 | 2,494.47 | 2,494.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,282.56 | 2,282.56 | 2,282.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,605.13 | 2,605.13 | 2,605.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,438.57 | 2,438.57 | 2,438.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,353.89 | 2,353.89 | 2,353.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,593.78 | 2,593.78 | 2,593.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,492.18 | 2,492.18 | 2,492.18 |
| Other - PAYROLL SOLUTIONS, INC | 2990-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,921.31 | 1,921.31 | 1,921.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,216.86 | 1,216.86 | 1,216.86 |
| Other - International Sureties, LTD | 2300-000 | N/A | 316.15 | 316.15 | 316.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,136.82 | 1,136.82 | 1,136.82 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,096.97 | 1,096.97 | 1,096.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,246.57 | 1,246.57 | 1,246.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,047.31 | 1,047.31 | 1,047.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,034.42 | 1,034.42 | 1,034.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,175.62 | 1,175.62 | 1,175.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,031.35 | 1,031.35 | 1,031.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,029.92 | 1,029.92 | 1,029.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,170.51 | 1,170.51 | 1,170.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,026.87 | 1,026.87 | 1,026.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,166.89 | 1,166.89 | 1,166.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,059.14 | 1,059.14 | 1,059.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,022.36 | 1,022.36 | 1,022.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,126.66 | 1,126.66 | 1,126.66 |
| Other - International Sureties, LTD | 2300-000 | N/A | 221.19 | 221.19 | 221.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,054.36 | 1,054.36 | 1,054.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,125.77 | 1,125.77 | 1,125.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 983.71 | 983.71 | 983.71 |
| Other - International Sureties, LTD | 2300-000 | N/A | 219.77 | 219.77 | 219.77 |
| Other - International Sureties, LTD | 2300-000 | N/A | 3.78 | 3.78 | 3.78 |
| Other - International Sureties, LTD | 2300-000 | N/A | -3.78 | -3.78 | -3.78 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,601,526.28** | **$1,596,268.78** | **$1,596,268.78** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clark Hill PLC | 6990-000 | N/A | 0.00 | 6,800.00 | 6,800.00 |
| Jeffrey Richardson, Attorney | 6210-000 | N/A | 60,727.97 | 35,727.97 | 35,727.97 |
| Precision Textiles | 6990-000 | N/A | 0.00 | 42,238.14 | 42,238.14 |
| Askounis & Darcy P.C. | 6990-000 | N/A | 0.00 | 28,364.32 | 28,364.32 |
| Midland Wood Products, Inc. | 6990-000 | N/A | 7,896.16 | 7,896.16 | 7,896.16 |
| IVEX Packaging Paper, LLC | 6990-000 | N/A | 47,786.88 | 0.00 | 0.00 |
| Americraft Carton Inc | 6910-000 | N/A | 145,562.58 | 145,562.58 | 145,562.58 |
| Rock - Tenn Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| YRC fka Roadway Express Inc. | 6990-000 | N/A | 0.00 | 1,051.69 | 1,051.69 |
| Moglia Advisors | 6700-000 | N/A | 0.00 | 92,193.87 | 92,193.87 |
| Moglia Advisors | 6101-000 | N/A | 0.00 | 44,925.16 | 44,925.16 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $261,973.59 | $404,759.89 | $404,759.89 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | WALLACE D TUDOR | 5400-000 | N/A | 819.94 | 819.94 | 819.94 |
| 19B | ROBERT L MERRILL | 5400-000 | N/A | 1,029.60 | 922.50 | 922.50 |
| 19W | ROBERT L MERRILL | 5300-000 | N/A | 1,556.60 | 1,048.37 | 1,048.37 |
| 86W | MARITZA RAMOS | 5300-000 | N/A | 682.00 | 459.33 | 459.33 |
| 91P | Illinois Department of Revenue | 5800-000 | N/A | 100.24 | 100.24 | 100.24 |
| 97W | CLAUDETTE GREENE | 5300-000 | N/A | 1,230.00 | 828.40 | 828.40 |
| 100B | US Bankruptcy Court - MARIA MONTOYA | 5400-001 | N/A | 574.10 | 418.28 | 418.28 |
| 100W | US Bankruptcy Court - MARIA MONTOYA | 5300-001 | N/A | 932.80 | 628.24 | 629.59 |
| 101B | US Bankruptcy Court - FRANCISCO ALFARO | 5400-001 | N/A | 491.90 | 362.91 | 362.91 |
| 101W | US Bankruptcy Court - FRANCISCO ALFARO | 5300-001 | N/A | 672.00 | 452.60 | 452.60 |
| 117W | CATHY WISE | 5300-000 | N/A | 792.00 | 533.42 | 533.42 |
| 121W | TIMOTHY MILLER | 5300-000 | N/A | 2,596.16 | 1,748.52 | 1,748.52 |
| 125P | Praxair Distribution Inc. | 5800-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| 127W | DIANE GLENN | 5300-000 | N/A | 927.00 | 615.07 | 615.07 |
| 139W | US Bankruptcy Court - OSCAR PRADO | 5300-001 | N/A | 820.00 | 552.27 | 553.58 |
| 140P | Rock-Tenn Company | 5800-000 | N/A | 42,753.00 | 0.00 | 0.00 |
| 152 | Midland Wood Products, Inc. | 5200-000 | N/A | 5,113.36 | 5,113.36 | 5,113.36 |
| 153P-4 | Illinois Department of Employment Security | 5800-000 | N/A | 151,887.36 | 0.00 | 0.00 |
| 154P-3 | Illinois Department of Employment Security | 5800-000 | N/A | 214,644.05 | 156,771.85 | 156,771.85 |
| 156B | ROBERT DOUGLAS | 5400-000 | N/A | 3,142.50 | 2,610.92 | 2,610.92 |
| 156W | ROBERT DOUGLAS | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 163W | KIMBERLY MOORE | 5300-000 | N/A | 626.03 | 421.63 | 421.63 |
| 175P-2 | Internal Revenue Service | 5800-000 | N/A | 3,029,106.70 | 627,788.43 | 627,788.43 |
| 197W | JOHN GREEN | 5300-000 | N/A | 4,264.54 | 2,872.16 | 2,872.16 |
| 210W | JASON SMITH | 5300-000 | N/A | 1,800.98 | 1,212.96 | 1,212.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 211W | PATRICIA SMITH | 5300-000 | N/A | 422.73 | 284.70 | 284.70 |
| 219B | US Bankruptcy Court - M LYNN CARTER | 5400-001 | N/A | 760.40 | 537.66 | 539.80 |
| 219W | US Bankruptcy Court - M LYNN CARTER | 5300-001 | N/A | 1,480.78 | 997.30 | 997.30 |
| 222B | BRADLEY JOHNSON | 5400-000 | N/A | 2,004.70 | 1,360.55 | 1,360.55 |
| 222W | BRADLEY JOHNSON | 5300-000 | N/A | 1,738.75 | 1,171.05 | 1,171.05 |
| 226B | JOHN PENN | 5400-000 | N/A | 438.70 | 323.13 | 323.13 |
| 226W | JOHN PENN | 5300-000 | N/A | 1,807.68 | 1,217.47 | 1,217.47 |
| 239B | JOHN ANDERSON | 5400-000 | N/A | 2,078.40 | 1,982.34 | 1,982.34 |
| 239W | JOHN ANDERSON | 5300-000 | N/A | 4,016.71 | 2,705.25 | 2,705.25 |
| 244W | CARL LUCHT | 5300-000 | N/A | 1,056.00 | 711.22 | 711.22 |
| 266B | MATTHEW WINN | 5400-000 | N/A | 1,480.50 | 1,025.58 | 1,025.58 |
| 266W | MATTHEW WINN | 5300-000 | N/A | 2,634.80 | 1,774.54 | 1,774.54 |
| 285W | ABDUL RASHID | 5300-000 | N/A | 2,127.13 | 1,432.62 | 1,432.62 |
| 297B | GREGORY ERBE | 5400-000 | N/A | 323.65 | 259.00 | 259.00 |
| 297W | GREGORY ERBE | 5300-000 | N/A | 824.00 | 554.96 | 554.96 |
| 299W | JULIA BARBOZA | 5300-000 | N/A | 200.00 | 134.70 | 134.70 |
| 312 | MCCULLOUGH & ASSOCIATES | 5800-000 | N/A | 4,673.81 | 0.00 | 0.00 |
| 318B | BRETT TATE | 5400-000 | N/A | 2,341.05 | 2,276.40 | 2,276.40 |
| 322 | JOHN ANDERSON | 5300-000 | N/A | 6,541.41 | 0.00 | 0.00 |
| 324 | Illinois Department of Revenue | 5800-000 | N/A | 70.00 | 70.00 | 70.00 |
| 326P | Cratex Corporation | 5200-000 | N/A | 20,524.11 | 20,524.11 | 20,524.11 |
| 331 -2 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 333 | NYS DEPARTMENT OF LABOR | 5800-000 | N/A | 1,386.18 | 1,386.18 | 1,386.18 |
| 341P | Illinois Department of Employment Security | 5800-000 | N/A | 152,329.19 | 0.00 | 0.00 |
| 342P | Illinois Department of Employment Security | 5800-000 | N/A | 81,269.81 | 0.00 | 0.00 |
| 343P | Illinois Department of Employment Security | 5800-000 | N/A | 42,365.28 | 0.00 | 0.00 |
| 400 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 9,374.60 | 9,374.62 | 9,374.62 |
| 401 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 2,906.13 | 2,906.11 | 2,906.11 |
| 402 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 679.66 | 679.64 | 679.64 |
| 403 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 2,906.11 | 2,906.11 | 2,906.11 |
| 404 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 679.64 | 679.64 | 679.64 |
| 405 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 2,575.39 | 2,575.39 | 2,575.39 |
| 406 | INTERNAL REVENUE SERVICE | 5400-000 | N/A | 1,576.26 | 1,576.26 | 1,576.26 |
| 407 | INTERNAL REVENUE SERVICE | 5400-000 | N/A | 488.66 | 488.66 | 488.66 |

**UST Form 101-7-TDR (10/1/2010)**

| 408 | INTERNAL REVENUE SERVICE | 5400-000 | N/A | 114.29 | 114.29 | 114.29 |
| 409 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 488.66 | 488.66 | 488.66 |
| 410 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 114.29 | 114.29 | 114.29 |
| 411 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 357.52 | 357.52 | 357.52 |
| 412 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 293.84 | 293.84 | 293.84 |
| 413 | INTERNAL REVENUE SERVICE | 5400-000 | N/A | 293.84 | 293.84 | 293.84 |
| 414 | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | 1,749.82 | 1,749.82 | 1,749.82 |
| 415 | ILLINOIS DEPARTMENT OF REVENUE | 5400-000 | N/A | 297.96 | 297.96 | 297.96 |
| 416 | ARKANSAS DEPARTMENT OF REVENUE | 5300-000 | N/A | 55.62 | 55.62 | 55.62 |
| 218PB | CONNIE NOBILING | 5400-000 | N/A | 310.66 | 220.69 | 220.69 |
| 218PW | CONNIE NOBILING | 5300-000 | N/A | 503.60 | 339.18 | 339.18 |
| 243-P | Americraft Carton Inc | 5200-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| 245PB | PAMELA CHRISMAN | 5400-000 | N/A | 418.00 | 309.35 | 309.35 |
| 245PW | PAMELA CHRISMAN | 5300-000 | N/A | 713.20 | 480.34 | 480.34 |
| 174-2B | MARVIN L MORRIS | 5400-000 | N/A | 1,400.00 | 1,120.00 | 1,120.00 |
| 174-2W | MARVIN L MORRIS | 5300-000 | N/A | 1,497.52 | 1,008.58 | 1,008.58 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $3,863,453.90 | $903,362.89 | $903,367.69 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OFFICEMAX | 7100-000 | N/A | 21,169.91 | 21,169.91 | 84.31 |
| 2 -2 | PEOPLES NATIONAL BANK OF KEWANEE | 7100-000 | N/A | 696,688.61 | 696,688.61 | 2,774.29 |
| 3 | IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | US BANK DBA MULTI SERVICE AVIATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 5 | US CORRUGATED INC | 7100-000 | N/A | 415,472.73 | 415,472.73 | 1,654.46 |
| 6 | LEASING INNOVATIONS INC | 7100-000 | N/A | 92,602.30 | 0.00 | 0.00 |
| 8 | US Bankruptcy Court - WORKFLOW ONE | 7100-001 | N/A | 20,097.32 | 20,097.32 | 80.04 |
| 9 | IMPACT CASH USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 -3 | THE NATIONAL BANK | 7100-000 | N/A | 7,087,414.48 | 6,952,201.20 | 27,684.36 |
| 11 | RBS ASSET FINANCE | 7100-000 | N/A | 2,295,413.40 | 0.00 | 0.00 |
| 12 | KAPSTONE KRAFT PAPER CORPORATION | 7100-000 | N/A | 907,064.28 | 0.00 | 0.00 |
| 13U | THE CARY COMPANY | 7100-000 | N/A | 23,723.40 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | JPMORGAN CHASE BANK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 15 -2 | REGIONS BANK | 7100-000 | N/A | 3,361,654.37 | 3,298,413.87 | 13,134.62 |
| 16 | AMEREN IP | 7100-000 | N/A | 24,742.58 | 24,742.58 | 98.54 |
| 17 | KIMBERLY CLARK INC | 7100-000 | N/A | 194,047.96 | 194,047.96 | 772.73 |
| 18 | EDWARD R JONES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | ROBERT L MERRILL | 7100-000 | N/A | 855.00 | 855.00 | 0.00 |
| 20 | DOMINIC F PROPERSI | 7100-000 | N/A | 8,016.36 | 0.00 | 0.00 |
| 22 | CIT TECHNOLOGY FINANCING SERVICES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 -4 | PNC Equipment Finance successor-in interest to | 7100-000 | N/A | 2,453,905.25 | 2,453,905.25 | 9,771.69 |
| 24 -2 | FIRST BUSINESS EQUIPMENT FINANCE LLC | 7100-000 | N/A | 274,588.60 | 274,588.60 | 1,093.44 |
| 25 -2 | Trendline Financial, | 7100-000 | N/A | 2,755,206.97 | 2,755,206.97 | 10,971.51 |
| 26 | GEORGIA INSTITUTE OF TECHNOLOGY | 7100-000 | N/A | 750.00 | 750.00 | 0.00 |
| 27 -3 | North Mill Equipment Finance LLC | 7100-000 | N/A | 334,111.17 | 0.00 | 0.00 |
| 28 -2 | Valley Commercial Capital, LLC | 7100-000 | N/A | 4,314,357.87 | 4,314,357.87 | 17,180.20 |
| 29 | First Chicago Bank & Trust | 7100-000 | N/A | 3,942,283.50 | 0.00 | 0.00 |
| 30 | IKON OFFICE SOLUTIONS | 7100-000 | N/A | 289.61 | 289.61 | 0.00 |
| 31 | MSC INDUSTRIAL SUPPLY CO | 7100-000 | N/A | 9,442.16 | 9,442.16 | 37.60 |
| 32 -2 | Heritage Bank of Central Illinois | 7100-000 | N/A | 872,151.80 | 872,151.80 | 3,472.99 |
| 33 -2 | Texas Capital Bank, N.A. | 7100-000 | N/A | 4,185,620.47 | 4,185,620.47 | 16,667.56 |
| 34 -2 | MB Financial Bank, N.A. | 7100-000 | N/A | 3,535,449.80 | 3,535,449.80 | 14,078.51 |
| 35 | JPMorgan Chase Bank NA | 7100-000 | N/A | 407,960.72 | 0.00 | 0.00 |
| 36 -2 | Southern Community Bank | 7100-000 | N/A | 1,371,454.89 | 0.00 | 0.00 |
| 37 | Xerox Capital Services LLC | 7100-000 | N/A | 421.49 | 421.49 | 0.00 |
| 41 | IKON Financial Services | 7100-000 | N/A | 39,635.09 | 39,635.09 | 157.83 |
| 42U-3 | Citizens Equity First Credit Union | 7100-000 | N/A | 2,837,395.52 | 2,837,395.52 | 11,298.79 |
| 43 | JPMorgan Chase Bank NA | 7100-000 | N/A | 2,734,619.03 | 0.00 | 0.00 |
| 44 -3 | Old National Bank | 7100-000 | N/A | 3,520,079.92 | 3,520,079.92 | 14,017.31 |
| 45 | Comerica Leasing Corporation | 7100-000 | N/A | 831,813.91 | 815,979.34 | 3,249.31 |
| 46 -2 | BMO Harris Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | CHEMSPEC USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48S-2 | Overland Leasing Group LLC | 7100-000 | N/A | 2,291,250.00 | 0.00 | 0.00 |
| 48U-2 | Overland Leasing Group LLC | 7100-000 | N/A | 743,626.31 | 685,215.90 | 2,728.60 |
| 49 | BB&T Equipment Finance | 7100-000 | N/A | 22,775.41 | 0.00 | 0.00 |
| 50 -2 | Bank Vista | 7100-000 | N/A | 930,974.25 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 -2 | Bridgewater Bank | 7100-000 | N/A | 4,612,161.51 | 4,612,161.51 | 18,366.08 |
| 52 -2 | GCI Capital Inc | 7100-000 | N/A | 3,793,126.93 | 3,793,126.93 | 15,104.61 |
| 53 -2 | GCI Capital Inc | 7100-000 | N/A | 5,117,419.69 | 5,117,419.69 | 20,378.07 |
| 54 | Altec Packaging Systems | 7100-000 | N/A | 99,307.10 | 99,307.10 | 395.45 |
| 55 -2 | Madison Capital | 7100-000 | N/A | 465,584.52 | 465,584.52 | 1,854.00 |
| 56 | MCMASTER CARR SUPPLY CO | 7100-000 | N/A | 24,825.55 | 24,825.55 | 98.86 |
| 57 -2 | People's Capital and Leasing Corp. | 7100-000 | N/A | 3,479,334.92 | 3,479,334.92 | 13,855.06 |
| 58 | FedEx Customer Information Services | 7100-000 | N/A | 6,215.78 | 6,215.78 | 24.75 |
| 59 | Premier Print Group | 7100-000 | N/A | 22,419.00 | 22,419.00 | 89.27 |
| 60 -2 | State Bank of Wheaton | 7100-000 | N/A | 237,462.63 | 0.00 | 0.00 |
| 61S | General Electric Capital Corp | 7100-000 | N/A | 130,000.00 | 0.00 | 0.00 |
| 61U | General Electric Capital Corp | 7100-000 | N/A | 70,524.64 | 69,197.91 | 275.55 |
| 62 | Profinium Financial | 7100-000 | N/A | 959,228.06 | 0.00 | 0.00 |
| 63 | EVERLAST SEALS & SUPPLY | 7100-000 | N/A | 400,616.53 | 0.00 | 0.00 |
| 64 | FIRST WESTERN BANK AND TRUST | 7100-000 | N/A | 204,768.00 | 0.00 | 0.00 |
| 65 | FIRST WESTERN BANK AND TRUST | 7100-000 | N/A | 195,300.00 | 0.00 | 0.00 |
| 66 | FIRST WESTERN BANK AND TRUST | 7100-000 | N/A | 861,000.00 | 0.00 | 0.00 |
| 67 -2 | Mundelein Community Bank | 7100-000 | N/A | 1,249,881.04 | 1,249,881.04 | 4,977.15 |
| 68 -2 | Chemspec USA | 7100-000 | N/A | 42,911.09 | 42,911.09 | 170.88 |
| 69 | BLOCKSOM & CO | 7100-000 | N/A | 44,383.85 | 44,383.85 | 176.74 |
| 70 | RON SMITH PRINTING CO INC | 7100-000 | N/A | 13,700.28 | 13,700.28 | 54.56 |
| 71 | CROSSCHECK INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72 | FIRST FINANCIAL BANK NA | 7100-000 | N/A | 389,163.52 | 381,842.45 | 1,520.53 |
| 73 | INFINITY PRINT GROUP | 7100-000 | N/A | 3,185.15 | 3,185.15 | 12.68 |
| 74 | STANDARD FORWARDING CO INC | 7100-000 | N/A | 14,354.76 | 14,354.76 | 57.16 |
| 75 | NORTH AMERICAN | 7100-000 | N/A | 114,244.83 | 114,244.83 | 454.93 |
| 76 | TRANSPORT LEASING CONTRACT INC | 7100-000 | N/A | 3,933.63 | 3,933.63 | 15.66 |
| 77 | HOLT SUPPLY COMPANY | 7100-000 | N/A | 3,081.15 | 3,081.15 | 12.27 |
| 78 | AGUSTIN FLORES | 7100-000 | N/A | 310.00 | 310.00 | 0.00 |
| 79 | FRONTIER CAPITAL GROUP LTD | 7100-000 | N/A | 871,346.07 | 0.00 | 0.00 |
| 80 | CAPITAL ADVANCE LEASING INC | 7100-000 | N/A | 1,156,326.18 | 0.00 | 0.00 |
| 81 | SONOBOND ULTRASONICS | 7100-000 | N/A | 2,118.00 | 2,118.00 | 8.43 |
| 82 | BUSINESS COMPUTER TECHNOLOGIES INC | 7100-000 | N/A | 2,685.14 | 2,685.14 | 10.69 |
| 83 | INFORMATION RESOURCES INC | 7100-000 | N/A | 9,500.00 | 9,500.00 | 37.83 |

| 84 | OLSON PACKAGING SERVICES | 7100-000 | N/A | 10,118.50 | 10,118.50 | 40.29 |
| 85 | KROY LLC | 7100-000 | N/A | 1,896.76 | 1,896.76 | 7.55 |
| 86 | MARITZA RAMOS | 7100-000 | N/A | 62.00 | 62.00 | 0.00 |
| 87 | HILEX POLY CO | 7100-000 | N/A | 44,196.32 | 44,196.32 | 175.99 |
| 88 | POTDEVIN MACHINE CO | 7100-000 | N/A | 827.82 | 827.82 | 0.00 |
| 89 | GREEN BAY PACKAGING INC | 7100-000 | N/A | 41,883.30 | 0.00 | 0.00 |
| 90 | TAILORED CHEMICAL PRODUCTS INC | 7100-000 | N/A | 43,663.27 | 43,663.27 | 173.87 |
| 91U | Illinois Department of Revenue | 7100-000 | N/A | 12.00 | 12.00 | 0.00 |
| 92 | DDN Industries, Inc. | 7100-000 | N/A | 216,149.96 | 212,024.96 | 844.30 |
| 93 -2 | DLA PIPER LLP | 7100-000 | N/A | 24,279.20 | 24,279.20 | 96.68 |
| 94 | RELATIONAL TECHNOLOGY SOLUTIONS | 7100-000 | N/A | 793,515.60 | 0.00 | 0.00 |
| 95 | PUROLATOR COURIER LTD | 7100-000 | N/A | 2,905.50 | 2,905.50 | 11.57 |
| 96 | DAYTON FREIGHT LINES INC | 7100-000 | N/A | 312.38 | 312.38 | 0.00 |
| 97 | CLAUDETTE GREENE | 7100-000 | N/A | 1,018.00 | 1,018.00 | 0.00 |
| 98 | GLOPAK INDUSTRIES INC | 7100-000 | N/A | 2,119,472.38 | 2,119,472.38 | 8,439.95 |
| 99 | CUSTOM FILTER | 7100-000 | N/A | 42,474.72 | 42,474.72 | 169.14 |
| 100 | MARIA MONTOYA | 7100-000 | N/A | 339.20 | 339.20 | 0.00 |
| 101 | FRANCISCO ALFARO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 102S | Chesapeake Industrial Leasing Co., Inc. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 102U | Chesapeake Industrial Leasing Co., Inc. | 7100-000 | N/A | 462,355.51 | 0.00 | 0.00 |
| 103S | Damascus Community Bank | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 103U | Damascus Community Bank | 7100-000 | N/A | 462,355.51 | 0.00 | 0.00 |
| 104 | Associated Bank, N.A. | 7100-000 | N/A | 266,396.69 | 0.00 | 0.00 |
| 105 | W.R. Pabich Mfg. Co., Inc. | 7100-000 | N/A | 6,490.00 | 6,490.00 | 25.84 |
| 106 | CENTRAL ILLINOIS SCALE | 7100-000 | N/A | 4,492.63 | 4,492.63 | 17.89 |
| 107 | Intralox, LLC | 7100-000 | N/A | 1,842.69 | 1,842.69 | 7.34 |
| 111 | AREA DISPOSAL INDUSTRIES | 7100-000 | N/A | 33,515.83 | 33,515.83 | 133.46 |
| 112 | General Converting, Inc. | 7100-000 | N/A | 183,333.00 | 183,333.00 | 730.05 |
| 113 | US Bankruptcy Court - SERV-U-CLEAN LTD | 7100-001 | N/A | 2,164.95 | 2,164.95 | 8.62 |
| 114 | DIGILUBE SYSTEMS INC | 7100-000 | N/A | 162.96 | 162.96 | 0.00 |
| 115 | RELIABLE OFFICE SUPPLIES | 7100-000 | N/A | 2,074.53 | 2,074.53 | 8.26 |
| 116 -2 | UNDERWRITERS LABORATORIES INC | 7100-000 | N/A | 1,410.00 | 1,410.00 | 5.61 |
| 117 | CATHY WISE | 7100-000 | N/A | 352.00 | 352.00 | 0.00 |
| 118 -4 | TCF Equipment Finance, Inc. | 7100-000 | N/A | 80,256.00 | 80,256.00 | 319.59 |

**UST Form 101-7-TDR (10/1/2010)**

| 119 | WIESE PLANNING AND ENGINEERING | 7100-000 | N/A | 45,515.51 | 45,515.51 | 181.25 |
| 120 | EDICT SYSTEM INC | 7100-000 | N/A | 682.05 | 682.05 | 0.00 |
| 121 | TIMOTHY MILLER | 7100-000 | N/A | 1,250.00 | 1,250.00 | 0.00 |
| 122 | PANTHER II TRANSPORTATION | 7100-000 | N/A | 1,857.65 | 1,857.65 | 7.40 |
| 123 | INX INTERNATIONAL INK CO | 7100-000 | N/A | 4,511.05 | 4,511.05 | 17.96 |
| 124 | STERLING COMMERCE INC | 7100-000 | N/A | 215.70 | 215.70 | 0.00 |
| 125U | Praxair Distribution Inc. | 7100-000 | N/A | 283.32 | 283.32 | 0.00 |
| 126 | Journal Star | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 127 | DIANE GLENN | 7100-000 | N/A | 241.90 | 241.90 | 0.00 |
| 128 | Journal Star | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 130 -2 | First Midwest Bank | 7100-000 | N/A | 8,509,462.20 | 8,509,462.20 | 33,885.52 |
| 131 | NEENAH GESSNER GMBH | 7100-000 | N/A | 249,573.24 | 249,573.24 | 993.83 |
| 132 | Bissell Homecare, Inc., Attn: William Brennan | 7100-000 | N/A | 95,000.00 | 95,000.00 | 378.30 |
| 133 | WW GRAINGER INC | 7100-000 | N/A | 1,160.25 | 1,160.25 | 0.00 |
| 134 | JOHNS MANVILLE | 7100-000 | N/A | 43,552.49 | 43,552.49 | 173.43 |
| 135 | Waste Management c/o Jacquolyn E. Mills | 7100-000 | N/A | 1,901.66 | 1,901.66 | 7.57 |
| 136 | Rockwell Financial Group LLC | 7100-000 | N/A | 165,000.00 | 0.00 | 0.00 |
| 137 | Rockwell Financial Group LLC | 7100-000 | N/A | 225,000.00 | 0.00 | 0.00 |
| 138 | Rockwell Financial Group LLC | 7100-000 | N/A | 231,338.23 | 0.00 | 0.00 |
| 139 | OSCAR PRADO | 7100-000 | N/A | 328.00 | 328.00 | 0.00 |
| 140U | Rock-Tenn Company | 7100-000 | N/A | 226,865.51 | 226,865.51 | 903.40 |
| 141 | BDI | 7100-000 | N/A | 8,535.73 | 8,535.73 | 33.99 |
| 142 -2 | Banc of America Leasing & Capital LLC | 7100-000 | N/A | 3,555,657.72 | 3,555,657.72 | 14,158.98 |
| 143 | VITRAN EXPRESS | 7100-000 | N/A | 160.47 | 160.47 | 0.00 |
| 144 -3 | Carlton Financial Corporation | 7100-000 | N/A | 7,725,790.60 | 0.00 | 0.00 |
| 145 -2 | American State Bank and Trust Co | 7100-000 | N/A | 569,558.00 | 569,558.00 | 2,268.04 |
| 146 | COMDATA NETWORK INC | 7100-000 | N/A | 90,422.44 | 90,422.44 | 360.07 |
| 147 | BEGOUN INC | 7100-000 | N/A | 47,744.40 | 47,744.40 | 190.12 |
| 148 | SCOTT ANDERSEN | 7100-000 | N/A | 35,041.23 | 35,041.23 | 139.54 |
| 149 | DELSTAR TECHNOLOGIES INC | 7100-000 | N/A | 134,246.82 | 134,246.82 | 534.58 |
| 150 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 723,306.48 | 723,306.48 | 2,880.28 |
| 153U-4 | Illinois Department of Employment Security | 7100-000 | N/A | 4,585.00 | 0.00 | 0.00 |
| 154U-3 | Illinois Department of Employment Security | 7200-000 | N/A | 8,730.00 | 6,050.00 | 0.00 |
| 155 | Vision Financial Group, Inc. | 7100-000 | N/A | 74,193.86 | 74,193.86 | 295.45 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | ROBERT DOUGLAS | 7100-000 | N/A | 24,015.58 | 24,015.58 | 95.63 |
| 157 | EXACT SOFTWARE NORTH AMERICA | 7100-000 | N/A | 7,915.00 | 7,915.00 | 31.52 |
| 158 | Alter Moneta Corporation | 7100-000 | N/A | 740,480.86 | 0.00 | 0.00 |
| 159 | Alter Moneta Corporation | 7100-000 | N/A | 1,071,997.32 | 0.00 | 0.00 |
| 160 | Alter Moneta Corporation | 7100-000 | N/A | 2,876,097.87 | 0.00 | 0.00 |
| 161 | SPS COMMERCE INC | 7100-000 | N/A | 660.89 | 660.89 | 0.00 |
| 162 | Con-Way Freight, Inc. | 7100-000 | N/A | 1,247.07 | 1,247.07 | 0.00 |
| 163 | KIMBERLY MOORE | 7100-000 | N/A | 518.24 | 518.24 | 0.00 |
| 164 | TENNESSE COMMERCE BANK | 7100-000 | N/A | 14,379,822.00 | 0.00 | 0.00 |
| 165 | THE STANDARD GROUP | 7100-000 | N/A | 15,152.04 | 15,152.04 | 60.34 |
| 166 -2 | Texas Country Bank | 7100-000 | N/A | 1,111,859.45 | 1,111,859.45 | 4,427.53 |
| 167 -3 | Cedar Rapids Bank and Trust Company | 7100-000 | N/A | 1,146,167.70 | 1,146,167.70 | 4,564.15 |
| 168 -3 | Kleinbank | 7100-000 | N/A | 901,173.02 | 901,173.02 | 3,588.56 |
| 169U | IVEX Packaging Paper, LLC | 7100-000 | N/A | 16,287.95 | 0.00 | 0.00 |
| 170 | US DEPARTMENT OF LABOR | 7100-000 | N/A | 12,750.00 | 12,750.00 | 50.77 |
| 171 | PN & PM CORPORATION | 7100-000 | N/A | 33,430.00 | 33,430.00 | 133.12 |
| 172 | NEXUS GRAFIX | 7100-000 | N/A | 10,327.45 | 10,327.45 | 41.12 |
| 173 -3 | Republic Bank of Chicago | 7100-000 | N/A | 1,464,835.66 | 1,464,835.66 | 5,833.12 |
| 174 -2 | MARVIN L MORRIS | 7100-000 | N/A | 1,082.34 | 816.89 | 0.00 |
| 175U-2 | Internal Revenue Service | 7200-000 | N/A | 694,427.36 | 216,397.31 | 0.00 |
| 176 -2 | Alliance Leasing, Inc. | 7100-000 | N/A | 715,389.57 | 715,389.57 | 2,848.75 |
| 177 -3 | Star Financial Bank | 7100-000 | N/A | 877,309.62 | 877,309.62 | 3,493.53 |
| 178 | McCarty Law LLP | 7100-000 | N/A | 1,426.00 | 0.00 | 0.00 |
| 179 | USF Holland, Inc. | 7100-000 | N/A | 12,350.81 | 12,350.81 | 49.18 |
| 180 | US Bankruptcy Court - YRC, Inc., f/k/a Roadway Express, | 7100-001 | N/A | 49,506.53 | 49,506.53 | 197.14 |
| 181 | US Bankruptcy Court - YRC Inc., successor to Yellow | 7100-001 | N/A | 109,175.15 | 109,175.15 | 434.75 |
| 182 | JEFFREY NIGHTINGALE | 7100-000 | N/A | 5,724.52 | 5,724.52 | 22.80 |
| 183 | MCCULLOUGH & ASSOCIATES | 7100-000 | N/A | 4,673.81 | 4,673.81 | 18.61 |
| 184 | EDICT SYSTEM INC | 7100-000 | N/A | 1,060.65 | 0.00 | 0.00 |
| 186 -2 | Davis & Campbell L.L.C. | 7100-000 | N/A | 147,358.45 | 147,358.45 | 586.80 |
| 187 -2 | Bank of Blue Valley | 7100-000 | N/A | 2,350,332.77 | 2,350,332.77 | 9,359.26 |
| 188 | NATIONAL GRID | 7100-000 | N/A | 237.25 | 237.25 | 0.94 |
| 189 | NATIONAL GRID | 7100-000 | N/A | 155.83 | 155.83 | 0.62 |
| 190 | NATIONAL GRID | 7100-000 | N/A | 656.82 | 656.82 | 2.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | NATIONAL GRID | 7100-000 | N/A | 259.02 | 259.02 | 1.03 |
| 192 | NATIONAL GRID | 7100-000 | N/A | 133.01 | 133.01 | 0.53 |
| 193 | US Bankruptcy Court - National Casein Company, Inc | 7100-001 | N/A | 40,352.50 | 40,352.50 | 160.69 |
| 194 | Busey Bank | 7100-000 | N/A | 1,892,219.28 | 0.00 | 0.00 |
| 195 -3 | Wells Fargo Equipment Finance,Inc. | 7100-000 | N/A | 3,102,382.02 | 0.00 | 0.00 |
| 197 | JOHN GREEN | 7100-000 | N/A | 4,838.20 | 4,838.20 | 19.27 |
| 198 | Pitney Bowes Inc | 7100-000 | N/A | 1,648.29 | 1,648.29 | 6.56 |
| 199 | Piper Jafray Lending | 7100-000 | N/A | 26,666.66 | 26,666.66 | 106.19 |
| 200 | US Bankruptcy Court - EFS TRANSPORTATION SERVICES INC | 7100-001 | N/A | 31,329.77 | 31,329.77 | 124.76 |
| 201 | LEAF FUNDING INC | 7100-000 | N/A | 35,000.00 | 0.00 | 0.00 |
| 202 | National City Commercial Capital Company, LLC | 7100-000 | N/A | 256,855.44 | 256,855.44 | 1,022.82 |
| 203 | Verizon North Inc | 7100-000 | N/A | 9,077.09 | 9,077.09 | 36.15 |
| 204 | Michigan Heritage Bank | 7100-000 | N/A | 1,880,518.42 | 0.00 | 0.00 |
| 205 | Kirby Risk Electrical Supply | 7100-000 | N/A | 1,369.70 | 1,369.70 | 5.45 |
| 206 -3 | U.S. Bancorp Equipment Finance Inc. | 7100-000 | N/A | 2,099,648.92 | 2,099,648.92 | 8,361.01 |
| 207 -3 | Lyon Financial Services, Inc. d/b/a US Bancorp | 7100-000 | N/A | 1,460,996.69 | 1,460,996.69 | 5,817.83 |
| 208 -2 | First Community Bank | 7100-000 | N/A | 1,822,322.10 | 1,822,322.10 | 7,256.67 |
| 209S | PRESIDIO NETWORKED SOLUTIONS | 7100-000 | N/A | 1,849,000.00 | 0.00 | 0.00 |
| 209U | PRESIDIO NETWORKED SOLUTIONS | 7100-000 | N/A | 2,523,810.80 | 2,441,548.11 | 9,722.49 |
| 210 | JASON SMITH | 7100-000 | N/A | 503.62 | 503.62 | 0.00 |
| 212 | CENTRAL TRANSPORT INTL INC | 7100-000 | N/A | 61.51 | 61.51 | 0.00 |
| 213 | US Bankruptcy Court - AVERO PACKAGING CORPORATION | 7100-001 | N/A | 99,413.94 | 99,413.94 | 395.88 |
| 214 | PFP LLC | 7100-000 | N/A | 10,637.00 | 10,637.00 | 42.36 |
| 215 | U.S. Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 216 | Puget Sound Leasing | 7100-000 | N/A | 252,109.60 | 0.00 | 0.00 |
| 217 | NEPTUNE INK CORPORATION | 7100-000 | N/A | 70,034.98 | 70,034.98 | 278.89 |
| 219 | M LYNN CARTER | 7100-000 | N/A | 538.46 | 538.46 | 0.00 |
| 220 -2 | Volvo Financial Services | 7100-000 | N/A | 363,976.55 | 363,976.55 | 1,449.39 |
| 221 -2 | Acquired Capital II, L.P. | 7100-000 | N/A | 1,284,901.73 | 1,284,901.73 | 5,116.61 |
| 222 | BRADLEY JOHNSON | 7100-000 | N/A | 997.17 | 997.17 | 0.00 |
| 223 -5 | Askounis & Darcy, PC | 7100-000 | N/A | 15,947,946.08 | 15,947,946.08 | 63,506.30 |
| 224 -3 | M&I Marshall & Ilsley Bank | 7100-000 | N/A | 3,392,076.88 | 0.00 | 0.00 |
| 225 -2 | Velocity Financial Group, Inc. | 7100-000 | N/A | 5,737,089.79 | 5,737,089.79 | 22,845.66 |
| 226 | JOHN PENN | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 227 | Chase Bank USA NA | 7100-000 | N/A | 85,837.28 | 85,837.28 | 341.81 |
| 228 | Nicor Gas | 7100-000 | N/A | 86,383.22 | 86,383.22 | 343.99 |
| 229 | Nada Radicevic | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | UNITED PARCEL SERVICE | 7100-000 | N/A | 4,377.70 | 4,377.70 | 17.43 |
| 231 | RAPID CAPTIAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 232 | METROPOLITAN LIFE INSURANCE COMPANY | 7100-000 | N/A | 4,618.98 | 0.00 | 0.00 |
| 233 | Gulf Great Lakes Packaging Corp., Inc. | 7100-000 | N/A | 57,636.75 | 57,636.75 | 229.52 |
| 234 -2 | First Midwest Bank | 7100-000 | N/A | 381,482.86 | 381,482.86 | 1,519.10 |
| 235 -2 | First Midwest Bank | 7100-000 | N/A | 287,439.01 | 287,439.01 | 1,144.61 |
| 236 -2 | First Midwest Bank | 7100-000 | N/A | 40,631.04 | 40,631.04 | 161.80 |
| 237 -2 | First Midwest Bank | 7100-000 | N/A | 994,475.10 | 994,475.10 | 3,960.10 |
| 238 -2 | First Midwest Bank | 7100-000 | N/A | 2,112,295.30 | 2,112,295.30 | 8,411.37 |
| 239 | JOHN ANDERSON | 7100-000 | N/A | 446.30 | 446.30 | 0.00 |
| 240 | Horizon Properties LP | 7100-000 | N/A | 236,202.03 | 236,202.03 | 940.58 |
| 241 | US Bankruptcy Court - Sara Lee Household & Body Care | 7100-001 | N/A | 375,000.00 | 375,000.00 | 1,493.29 |
| 242 -3 | Minnwest Capital Corporation | 7100-000 | N/A | 13,432,771.66 | 13,432,771.66 | 53,490.63 |
| 244 | CARL LUCHT | 7100-000 | N/A | 480.00 | 480.00 | 0.00 |
| 246 | ARAMARK UNIFORM SERVICE | 7100-000 | N/A | 1,433.31 | 1,433.31 | 5.71 |
| 247 | SCG CAPITAL CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 248 | CESSNA AIRCRAFT COMPANY | 7100-000 | N/A | 2,581.82 | 2,581.82 | 10.28 |
| 249 | United Western Bank | 7100-000 | N/A | 700,000.00 | 0.00 | 0.00 |
| 250 | Equipment Leasing Services LLC | 7100-000 | N/A | 766,740.86 | 0.00 | 0.00 |
| 251 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 252 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 253 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 254 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 47,200.00 | 47,200.00 | 0.00 |
| 255 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 47,200.00 | 47,200.00 | 0.00 |
| 256 -3 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 292,414.00 | 292,414.00 | 0.00 |
| 257 -3 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 299,985.00 | 299,985.00 | 0.00 |
| 258 -2 | Anchor Bank | 7100-000 | N/A | 578,500.00 | 578,500.00 | 2,303.64 |
| 259 -3 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 228,936.00 | 228,936.00 | 0.00 |
| 260 -3 | Diversified Financial Resources, Inc. | 7100-000 | N/A | 642,720.00 | 642,720.00 | 0.00 |
| 261 | Boundary Waters Bank | 7100-000 | N/A | 637,380.00 | 0.00 | 0.00 |
| 262 -3 | Town & Country Bank of Springfield | 7100-000 | N/A | 202,918.76 | 202,918.76 | 808.04 |

| 263 | State Bank of Wheaton | 7100-000 | N/A | 237,462.63 | 0.00 | 0.00 |
| 264 -3 | Fifth Third Bank | 7100-000 | N/A | 8,341,813.45 | 8,341,813.45 | 33,217.93 |
| 265 -2 | Macquarie Equipment Finance LLC | 7100-000 | N/A | 1,060,651.07 | 1,060,651.07 | 4,223.62 |
| 266 | MATTHEW WINN | 7100-000 | N/A | 1,384.80 | 1,384.80 | 5.51 |
| 267 -3 | Siemens Financial Services, Inc. | 7100-000 | N/A | 1,335,512.62 | 1,309,677.85 | 5,215.27 |
| 268 -4 | All Points Capital Corporation | 7100-000 | N/A | 2,840,522.27 | 2,840,522.27 | 11,311.24 |
| 269 -2 | The Peoples State Bank | 7100-000 | N/A | 761,007.46 | 761,007.46 | 3,030.41 |
| 270 | SunTrust Equipment Finance & Leasing Corp. | 7100-000 | N/A | 7,591,322.34 | 7,479,405.19 | 29,783.73 |
| 271 | US Bankruptcy Court - Andrew Walker | 7100-001 | N/A | 41,717.40 | 41,717.40 | 166.12 |
| 272 | US Bankruptcy Court - Darius Rogers | 7100-001 | N/A | 7,700.00 | 7,700.00 | 61.32 |
| 273 | US Bankruptcy Court - Farick Cale | 7100-001 | N/A | 9,700.00 | 9,700.00 | 38.63 |
| 274 | Bloomington Offset Process, Inc. | 7100-000 | N/A | 163,345.42 | 163,345.42 | 650.46 |
| 275 | WULF MANAGEMENT | 7100-000 | N/A | 5,550.00 | 5,550.00 | 22.10 |
| 276 | CH ROBINSON WORLDWIDE INC | 7100-000 | N/A | 750.00 | 750.00 | 0.00 |
| 277 | SUPERIOR FIBERS LLC | 7100-000 | N/A | 370,322.88 | 370,322.88 | 1,474.66 |
| 278 | BLOCKSOM & CO | 7100-000 | N/A | 48,606.08 | 0.00 | 0.00 |
| 279 | Ed Falkowitz and Sylvia Falkowitz | 7100-000 | N/A | 92,602.30 | 0.00 | 0.00 |
| 280 | The Cary Company | 7100-000 | N/A | 20,024.80 | 0.00 | 0.00 |
| 281 | OLD DOMINION FREIGHT LINE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | DOHRN TRANSFER COMPANY | 7100-000 | N/A | 17,050.83 | 17,050.83 | 67.90 |
| 283 -3 | Lakeview Bank | 7100-000 | N/A | 3,505,624.67 | 3,505,624.67 | 13,959.74 |
| 284 | ULINE | 7100-000 | N/A | 53,784.84 | 53,784.84 | 214.18 |
| 285 | ABDUL RASHID | 7100-000 | N/A | 795.97 | 795.97 | 0.00 |
| 286 | EFS TRANSPORTATION SERVICES INC | 7100-000 | N/A | 31,329.77 | 0.00 | 0.00 |
| 287 -2 | Studebaker-Worthington Leasing, | 7100-000 | N/A | 383,748.71 | 383,748.71 | 1,528.13 |
| 288 | CATHY WISE | 7100-000 | N/A | 265.44 | 0.00 | 0.00 |
| 289 | MANUELA BARBOZA | 7100-000 | N/A | 462.00 | 0.00 | 0.00 |
| 290 | INX INTERNATIONAL INK CO | 7100-000 | N/A | 4,511.05 | 0.00 | 0.00 |
| 291 | OLSON PACKAGING SERVICES | 7100-000 | N/A | 10,118.50 | 0.00 | 0.00 |
| 292 | DECO TECHNOLOGY GROUP INC | 7100-000 | N/A | 318.78 | 318.78 | 0.00 |
| 293 | GLOPAK INDUSTRIES INC | 7100-000 | N/A | 2,119,472.38 | 0.00 | 0.00 |
| 294 | EUGENE GREENWALD | 7100-000 | N/A | 400,000.00 | 400,000.00 | 1,592.84 |
| 295 -2 | Dilks & Knopik, LLC | 7100-000 | N/A | 919,175.60 | 919,175.60 | 3,660.25 |
| 296 -2 | Caterpillar Financial Services Corporation | 7100-000 | N/A | 3,901,087.38 | 3,901,087.38 | 15,534.52 |

| 297 | GREGORY ERBE | 7100-000 | N/A | 466.80 | 466.80 | 0.00 |
| 298 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | JULIA BARBOZA | 7100-000 | N/A | 3,032.00 | 0.00 | 0.00 |
| 300 | JAVIER MURILLO | 7100-000 | N/A | 3,717.00 | 0.00 | 0.00 |
| 301 | GREYSTONE BANK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 302 | ANIXTER INC | 7100-000 | N/A | 23,144.94 | 23,144.94 | 92.17 |
| 304 | First Personal Bank | 7100-000 | N/A | 65,672.40 | 0.00 | 0.00 |
| 305 | MIGHTY HOOK INC | 7100-000 | N/A | 498.22 | 498.22 | 0.00 |
| 306 | INTERSTATE BATTERY CENTER | 7100-000 | N/A | 2,679.27 | 2,679.27 | 10.67 |
| 307 | Kirby Risk Electrical Supply | 7100-000 | N/A | 1,369.70 | 0.00 | 0.00 |
| 308 | IMAGE AIR | 7100-000 | N/A | 5,083.56 | 5,083.56 | 20.24 |
| 309 | RELIABLE OFFICE SUPPLIES | 7100-000 | N/A | 2,890.63 | 0.00 | 0.00 |
| 310 -2 | US Bankruptcy Court - GREYSTONE BANK | 7100-001 | N/A | 939,903.82 | 939,903.82 | 3,742.79 |
| 311 | Peoria Journal Star | 7100-000 | N/A | 2,529.80 | 2,529.80 | 10.07 |
| 313 | UNITED PARCEL SERVICE (UPS FREIGHT) | 7100-000 | N/A | 334.65 | 334.65 | 0.00 |
| 314 | MSC INDUSTRIAL SUPPLY CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 315 | TIME WARNER | 7100-000 | N/A | 1,014.80 | 1,014.80 | 0.00 |
| 316 | DOMINIC F PROPERSI | 7100-000 | N/A | 8,016.36 | 0.00 | 0.00 |
| 317 | BDI | 7100-000 | N/A | 8,535.73 | 0.00 | 0.00 |
| 318 | BRETT TATE | 7100-000 | N/A | 579.93 | 579.93 | 0.00 |
| 319 | ASSURANT EMPLOYEE BENEFITS | 7100-000 | N/A | 11,840.00 | 11,840.00 | 47.15 |
| 320 | CENTRAL ILLINOIS SCALE | 7100-000 | N/A | 5,192.63 | 0.00 | 0.00 |
| 321 | MINGERINK AND ASSOCIATES INC | 7100-000 | N/A | 45,948.31 | 45,948.31 | 182.97 |
| 323 | Liberty Mutual Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 325 | POPULAR EQUIPMENT FINANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 326 | CRATEX CORPORATION | 7100-000 | N/A | 47,762.05 | 47,762.05 | 190.19 |
| 327 | RON SLAYBACK | 7100-000 | N/A | 4,700.00 | 4,700.00 | 18.72 |
| 328 | HUDSON-SHARP | 7100-000 | N/A | 248.36 | 248.36 | 0.00 |
| 329 | Liberty Mutual Insurance Company | 7100-000 | N/A | 53,664.00 | 150,611.86 | 599.75 |
| 332 | Town & Country Bank of Springfield | 7100-000 | N/A | 72,384.68 | 72,384.68 | 288.24 |
| 334 -2 | Hinsdale Bank & Trust Company | 7100-000 | N/A | 86,453.68 | 86,453.68 | 344.27 |
| 335 | Valley Commercial Capital, LLC | 7100-000 | N/A | 45,610.75 | 0.00 | 0.00 |
| 336 | US Bankruptcy Court - UNITED PARCEL SERVICE | 7100-001 | N/A | 21,000.00 | 21,000.00 | 83.62 |
| 337 | JOHNS MANSVILLE | 7100-000 | N/A | 64,037.89 | 64,037.89 | 255.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | ILLINOIS VALLEY CONTAINER INC | 7100-000 | N/A | 18,097.20 | 18,097.20 | 72.06 |
| 339 | TEXAS CAPITAL BANK NA | 7100-000 | N/A | 147,832.50 | 147,832.50 | 588.68 |
| 340 | HE WISDOM & SONS INC | 7100-000 | N/A | 50,000.00 | 50,000.00 | 199.10 |
| 341U | Illinois Department of Employment Security | 7100-000 | N/A | 5,810.00 | 5,810.00 | 23.14 |
| 342U | Illinois Department of Employment Security | 7100-000 | N/A | 2,710.00 | 0.00 | 0.00 |
| 343U | Illinois Department of Employment Security | 7100-000 | N/A | 240.00 | 0.00 | 0.00 |
| 344 | JEFFREY NIGHTINGALE | 7100-000 | N/A | 5,724.52 | 0.00 | 0.00 |
| 345 | Banc of America Leasing & Capital LLC | 7100-000 | N/A | 35,000.00 | 35,000.00 | 139.37 |
| 346 | Citizens Equity First Credit Union | 7100-000 | N/A | 2,863,557.87 | 0.00 | 0.00 |
| 347 | The Peoples State Bank | 7100-000 | N/A | 761,007.46 | 0.00 | 0.00 |
| 348 | Kingsbridge Holdings, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 243-U | Americraft Carton Inc | 7100-000 | N/A | 206,302.34 | 206,302.34 | 821.52 |
| 154-3U | Illinois Department of Employment Security | 7200-000 | N/A | 6,050.00 | 6,050.00 | 0.00 |
| | U.S. Bankruptcy Court | 7100-000 | N/A | 80.06 | 80.06 | 80.06 |
| | Diversified Financial Resource, Inc. | 7100-000 | N/A | 6,962.52 | 6,962.52 | 6,962.52 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $242,429,422.36 | $169,842,041.24 | $675,415.78 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

**Case Number:** 09-70602-MG  
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Period Ending:** 07/02/19

**Trustee:** (330240) Alex D. Moglia  
**Filed (f) or Converted (c):** 09/18/09 (c)  
**§341(a) Meeting Date:** 10/22/09  
**Claims Bar Date:** 01/20/10

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | MISCELLANEOUS REFUNDS  (u) | 0.00 | 0.00 | | 9,809.34 | FA |
| 2 | BANK ACCOUNTS | 3,411,011.92 | 3,411,011.92 | | 3,414,261.89 | FA |
| 3 | ACCOUNTS RECEIVABLE  (u) | 0.00 | 0.00 | | 21,539.79 | FA |
| 4 | CLAIM IN PERSONAL BANKRUPTCY OF GARY WILDER  (u) | 0.00 | 7,000,000.00 | | 131,686.19 | FA |
| 5 | Preference Recoveries  (u) | 0.00 | 0.00 | | 2,996,690.05 | FA |
| 6 | Chapter 11 Bond refund  (u) | 0.00 | 0.00 | | 2,466.00 | FA |
| 7 | Northwestern Mutual Settlement  (u) | 0.00 | 0.00 | | 20.00 | FA |
| 8 | UNCLAIMED FUNDS AT IL SECY OF STATE #5559244  (u) | Unknown | 1,500.00 | | 1,519.02 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 8,181.81 | FA |
| 9 | **Assets** Totals (Excluding unknown values) | **$3,411,011.92** | **$10,412,511.92** | | **$6,586,174.09** | **$0.00** |

**Major Activities Affecting Case Closing:**

REVIEW OF FINAL REPORT BY US TRUSTEE'S OFFICE.

**Initial Projected Date Of Final Report (TFR):** November 30, 2011  
**Current Projected Date Of Final Report (TFR):** January 11, 2018  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****67-65 - Admin MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Funds from Chase Bank Chapter 11 Acct 312-2167431-65 | 1129-000 | 27,249.88 | | 27,249.88 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.93 | | 27,251.81 |
| 11/02/09 | {1} | National Financial Services LLC | Misc. credit balance | 1290-000 | 150.00 | | 27,401.81 |
| 11/05/09 | | To Account #*******6766 | Funds for MEI Corp. for Jeffrey Gross court appearance | 9999-000 | | 1,200.00 | 26,201.81 |
| 11/19/09 | {1} | Nicor | Refund Deposit | 1290-000 | 441.78 | | 26,643.59 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.36 | | 26,646.95 |
| 12/18/09 | {1} | National Grid | Overpayment Credit | 1290-000 | 262.16 | | 26,909.11 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.39 | | 26,912.50 |
| 01/04/10 | {1} | MetLife Fund Administrator | Settlement check between Mtropolitan Life and New York Attorney General | 1290-000 | 38.52 | | 26,951.02 |
| 01/05/10 | {1} | National City Bank | Vending machine funds | 1290-000 | 7,495.13 | | 34,446.15 |
| 01/20/10 | {1} | National City | Vending Machine Funds | 1290-000 | 306.37 | | 34,752.52 |
| 01/27/10 | | To Account #*******6766 | Funds to pay for W2 preparation | 9999-000 | | 1,740.67 | 33,011.85 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.90 | | 33,015.75 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.79 | | 33,019.54 |
| 03/24/10 | | Niagara Mohawk Power Corporation | Credit refund | 1290-000 | 142.22 | | 33,161.76 |
| 03/24/10 | {1} | Niagara Mohwak Power Corporation | Credit Refund | 1290-000 | 142.22 | | 33,303.98 |
| 03/24/10 | | Niagara Mohawk Power Corporation | Reversed Deposit 100007 1 Credit refund | 1290-000 | -142.22 | | 33,161.76 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.47 | | 33,166.23 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.67 | | 33,166.90 |
| 04/06/10 | | Wire out to BNYM account *********6765 | Wire out to BNYM account *********6765 | 9999-000 | -33,161.90 | | 5.00 |
| 04/09/10 | | Wire out to BNYM account *********6765 | Wire out to BNYM account *********6765 | 9999-000 | -5.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,940.67 | 2,940.67 | $0.00 |
| Less: Bank Transfers | -33,166.90 | 2,940.67 | |
| **Subtotal** | 36,107.57 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $36,107.57 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****67-66 - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Funds from Chase Chapter 11 Acct 312-2167431-66 (Trust Works) | 1129-000 | 75.11 | | 75.11 |
| 11/05/09 | | From Account #*******6765 | Funds for MEI Corp. for Jeffrey Gross court appearance | 9999-000 | 1,200.00 | | 1,275.11 |
| 11/05/09 | 101 | M.E.I. Corporation | Invoice 1282 - payment for Jeffrey Gross court appearance | 3991-000 | | 1,200.00 | 75.11 |
| 01/27/10 | | From Account #*******6765 | Funds to pay for W2 preparation | 9999-000 | 1,740.67 | | 1,815.78 |
| 01/27/10 | 102 | Payroll Solutions, Inc. | Invoice 20411864 - dated 1/27/10 - W2 preparation and mailing | 2990-000 | | 1,740.67 | 75.11 |
| 04/06/10 | | Wire out to BNYM account *********6766 | Wire out to BNYM account *********6766 | 9999-000 | -75.11 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,940.67 | 2,940.67 | $0.00 |
| Less: Bank Transfers | 2,865.56 | 0.00 | |
| **Subtotal** | 75.11 | 2,940.67 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$75.11** | **$2,940.67** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****67-67 - MMA Equipment Trust |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Funds transferred from Chase Chapter 11 Acct<br>312-2167431-67 in TrustWorks | 1129-000 | 2,501,444.16 | | 2,501,444.16 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 177.75 | | 2,501,621.91 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 317.95 | | 2,501,939.86 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 317.99 | | 2,502,257.85 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 297.51 | | 2,502,555.36 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 287.29 | | 2,502,842.65 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 338.63 | | 2,503,181.28 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 51.31 | | 2,503,232.59 |
| 04/06/10 | | Wire out to BNYM account<br>**********6767 | Wire out to BNYM account **********6767 | 9999-000 | -2,503,213.59 | | 19.00 |
| 04/09/10 | | Wire out to BNYM account<br>**********6767 | Wire out to BNYM account **********6767 | 9999-000 | -19.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -2,503,232.59 | 0.00 | |
| **Subtotal** | 2,503,232.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,503,232.59** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG

**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192

**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****67-68 - MMA Trustee Carve Out

**Blanket Bond:** N/A

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Funds transferred from Chase Chapter 11<br>Acct. 312-2167431-68 Trust Works | 1129-000 | 35,064.37 | | 35,064.37 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.49 | | 35,066.86 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.45 | | 35,071.31 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.45 | | 35,075.76 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.17 | | 35,079.93 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.02 | | 35,083.95 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.74 | | 35,088.69 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.71 | | 35,089.40 |
| 04/06/10 | | Wire out to BNYM account<br>*********6768 | Wire out to BNYM account *********6768 | 9999-000 | -35,084.40 | | 5.00 |
| 04/09/10 | | Wire out to BNYM account<br>*********6768 | Wire out to BNYM account *********6768 | 9999-000 | -5.00 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | -35,089.40 | 0.00 |
| **Subtotal** | **35,089.40** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$35,089.40** | **$0.00** |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****67-69 - MMA True Lease Settlement |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Transferred funds from Chase Chapter 11 Acct 312-2167431-69 Trust Works | 1129-000 | 250,141.45 | | 250,141.45 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.77 | | 250,159.22 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 31.79 | | 250,191.01 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 31.79 | | 250,222.80 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 29.75 | | 250,252.55 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.72 | | 250,281.27 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 33.86 | | 250,315.13 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 5.13 | | 250,320.26 |
| 04/06/10 | | Wire out to BNYM account **********6769 | Wire out to BNYM account **********6769 | 9999-000 | -250,314.26 | | 6.00 |
| 04/09/10 | | Wire out to BNYM account **********6769 | Wire out to BNYM account **********6769 | 9999-000 | -6.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -250,320.26 | 0.00 | |
| **Subtotal** | 250,320.26 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $250,320.26 | $0.00 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG

**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192

**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****67-70 - MMA Inventory Trust

**Blanket Bond:** N/A

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Funds transferred from Chase Chapter 11 Acct 312-2167431-70 to Chase Chapter 7 Acct 312-9720067-70 | 1129-000 | 500,239.11 | | 500,239.11 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 35.54 | | 500,274.65 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.58 | | 500,338.23 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.59 | | 500,401.82 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 59.49 | | 500,461.31 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 57.45 | | 500,518.76 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 67.72 | | 500,586.48 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 10.26 | | 500,596.74 |
| 04/06/10 | | Wire out to BNYM account *********6770 | Wire out to BNYM account *********6770 | 9999-000 | -500,588.74 | | 8.00 |
| 04/09/10 | | Wire out to BNYM account *********6770 | Wire out to BNYM account *********6770 | 9999-000 | -8.00 | | 0.00 |

|  |  | |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -500,596.74 | 0.00 | |
| **Subtotal** | 500,596.74 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$500,596.74** | **$0.00** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 09-70602-MG | Trustee: | Alex D. Moglia (330240) |
| Case Name: | WILDWOOD INDUSTRIES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****67-71 - MMA Intangible Asset Trus |
| Taxpayer ID #: | **-***0192 | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | {2} | Chase Bank | Funds from Chase Chapter 11 Acct 312-2167431-71 (Trust Works) | 1129-000 | 100,047.81 | | 100,047.81 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.10 | | 100,054.91 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.71 | | 100,067.62 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.71 | | 100,080.33 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.89 | | 100,092.22 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.49 | | 100,103.71 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.54 | | 100,117.25 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 2.05 | | 100,119.30 |
| 04/06/10 | | Wire out to BNYM account *********6771 | Wire out to BNYM account *********6771 | 9999-000 | -100,113.30 | | 6.00 |
| 04/09/10 | | Wire out to BNYM account *********6771 | Wire out to BNYM account *********6771 | 9999-000 | -6.00 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -100,119.30 | 0.00 | |
| Subtotal | 100,119.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $100,119.30 | $0.00 | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****67-72 - Pre Petition A/R Proceeds |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/09 | {3} | Tru-Serv Canada Inc | | 1221-000 | 4,687.73 | | 4,687.73 |
| 10/14/09 | {3} | Tru Serv Canada | Deposit was placed into international collections | 1221-000 | -4,687.73 | | 0.00 |
| 11/02/09 | {3} | Tru Serve Canada | A/R payment | 1221-000 | 4,182.52 | | 4,182.52 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.19 | | 4,182.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.53 | | 4,183.24 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.49 | | 4,183.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.48 | | 4,184.21 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.56 | | 4,184.77 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.08 | | 4,184.85 |
| 04/06/10 | | Wire out to BNYM account *********6772 | Wire out to BNYM account *********6772 | 9999-000 | -4,179.85 | | 5.00 |
| 04/09/10 | | Wire out to BNYM account *********6772 | Wire out to BNYM account *********6772 | 9999-000 | -5.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -4,184.85 | 0.00 | |
| **Subtotal** | 4,184.85 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,184.85** | **$0.00** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****67-73 - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/10 | {5} | Green Bay Packaging | PREFERENCE RECOVERY | 1241-000 | 30,000.00 | | 30,000.00 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.16 | | 30,000.16 |
| 04/06/10 | | Wire out to BNYM account<br>*********6773 | Wire out to BNYM account *********6773 | 9999-000 | -29,995.16 | | 5.00 |
| 04/06/10 | | JPMorgan Chase | Backup withholding | 2990-000 | | 0.04 | 4.96 |
| 04/09/10 | | Wire out to BNYM account<br>*********6773 | Wire out to BNYM account *********6773 | 9999-000 | -4.96 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.04** | **0.04** | **$0.00** |
| Less: Bank Transfers | -30,000.12 | 0.00 | |
| **Subtotal** | **30,000.16** | **0.04** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,000.16** | **$0.04** | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67- - Admin MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6765 | Wire in from JPMorgan Chase Bank, N.A. account ********6765 | 9999-000 | 33,161.90 | | 33,161.90 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6765 | Wire in from JPMorgan Chase Bank, N.A. account ********6765 | 9999-000 | 5.00 | | 33,166.90 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.40 | | 33,170.30 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.23 | | 33,174.53 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.08 | | 33,178.61 |
| 07/26/10 | {6} | Global Surety, LLC | Chapter 11 Bond Refund | 1290-000 | 2,466.00 | | 35,644.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.28 | | 35,648.89 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.53 | | 35,653.42 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,653.71 |
| 10/18/10 | {7} | NM Settlement Administrator | Court settlement agreement Papadakis vs Northwestern Mutual | 1249-000 | 20.00 | | 35,673.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,674.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,674.29 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 35,674.59 |
| 01/19/11 | | To Account #*********6766 | Funds for Blanket Bond payment 11/3/10 - 11/3/11 | 9999-000 | | 3,284.00 | 32,390.59 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 32,390.88 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 32,391.12 |
| 03/28/11 | {5} | Co-Activ Capital Partners | PREFERENCE RECOVERY | 1241-000 | 33,022.50 | | 65,413.62 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.36 | | 65,413.98 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.60 | | 65,415.58 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.66 | | 65,417.24 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 65,417.77 |
| 07/29/11 | {1} | FL Worker's Compensation JUA | Return of insurance premium balance | 1290-000 | 973.16 | | 66,390.93 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 66,391.48 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 66,392.03 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.34 | 66,237.69 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 66,238.22 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.10 | 66,102.12 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 66,102.67 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.30 | 65,971.37 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 65,971.90 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.61 | 65,827.29 |
| 12/01/11 | | To Account #*********6766 | Funds tyo cover BMS SERVICE FEES | 9999-000 | | 100.00 | 65,727.29 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.54 | | 65,727.83 |

Subtotals :    $69,678.18    $3,950.35

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******67- - Admin MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | | To Account #**********6766 | Funds to pay Bond 016028270<br>11/3/11-11/3/12 | 9999-000 | | 692.00 | 65,035.83 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.54 | | 65,036.37 |
| 04/23/12 | | From Account #**********6773 | A/R payment from Meijer collected | 9999-000 | 17,357.27 | | 82,393.64 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033026088<br>20121220 | 9999-000 | | 82,393.64 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 87,035.99 | 87,035.99 | $0.00 |
| Less: Bank Transfers | 50,524.17 | 86,469.64 |
| **Subtotal** | **36,511.82** | 566.35 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$36,511.82** | **$566.35** |

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 09-70602-MG | Trustee: | Alex D. Moglia (330240) |
|---|---|---|---|
| Case Name: | WILDWOOD INDUSTRIES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****.*****67- - Admin Checking Account |
| Taxpayer ID #: | **-***0192 | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6766 | Wire in from JPMorgan Chase Bank, N.A. account *******6766 | 9999-000 | 75.11 | | 75.11 |
| 05/07/10 | | From Account #*********6767 | Funds to pay The Farmers & Mechanics Bank claim | 9999-000 | 450,000.00 | | 450,075.11 |
| 05/07/10 | 10103 | The Farmers & Mechanics Bank | Court Order to pay - docket # 1312 | 4110-000 | | 450,000.00 | 75.11 |
| 07/13/10 | | From Account #*********6773 | Funds to pay J. Richardson attorney fees & expenses per court order | 9999-000 | 38,759.13 | | 38,834.24 |
| 07/13/10 | 10104 | Jeffrey D. Richardson Attorney | Amerinan Express Court Order allowing fee and expense payment ( preference claim against American Express) | | | 38,759.13 | 75.11 |
| | | JEFFREY D. RICHARDSON | Court Order American     425.80 Express preference | 3220-000 | | | 75.11 |
| | | JEFFREY D. RICHARDSON | Court Order payment for     38,333.33 fees American Express preference | 3210-000 | | | 75.11 |
| 07/19/10 | | From Account #*********6773 | Court order to pay Richardson the contingency fee for Green Bag Packaging | 9999-000 | 10,000.00 | | 10,075.11 |
| 07/19/10 | 10105 | Jeffrey D. Richardson Attorney | Green Bay Packaging Court Order to pay contingency fee to J. Richardson for Green Bay Packaging | 3210-000 | | 10,000.00 | 75.11 |
| 08/30/10 | | From Account #*********6773 | Court Order allowing payment of Contingency Fee | 9999-000 | 24,128.22 | | 24,203.33 |
| 08/30/10 | 10106 | Jeffrey D. Richardson Attorney | Town & Country Bank Court Order to pay Contingency Fee | 3210-000 | | 24,128.22 | 75.11 |
| 10/05/10 | | From Account #*********6773 | Funds to pay Richardson per court order & signed 9/20/10 | 9999-000 | 32,332.30 | | 32,407.41 |
| 10/05/10 | 10107 | Jeffrey D. Richardson Attorney | All Points Capital Corp. Contingency fee payment per court order 9/20/10 for All points Capital Corporation | 3210-000 | | 32,332.30 | 75.11 |
| 11/22/10 | | From Account #*********6773 | Funds to pay Richardson per court order preference contingency fees | 9999-000 | 56,256.49 | | 56,331.60 |
| 11/22/10 | 10108 | Jeffrey D. Richardson Attorney | BB&T Equipment Court Order dated 9/23/10 approving Contingency fee payment for BB&T Equipment recovery | 3210-000 | | 9,092.48 | 47,239.12 |
| 11/22/10 | 10109 | Jeffrey D. Richardson Attorney | MB Financial Court order dated 11/12/10 approving contingency fee payment for MB Financial Bank recovery | 3210-000 | | 47,164.01 | 75.11 |
| 01/19/11 | | From Account #*********6765 | Funds for Blanket Bond payment 11/3/10 - 11/3/11 | 9999-000 | 3,284.00 | | 3,359.11 |

Subtotals :     $614,835.25     $611,476.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | | | |
|---|---|---|---|
| **Case Number:** | 09-70602-MG | **Trustee:** | Alex D. Moglia (330240) |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******67-- Admin Checking Account |
| **Taxpayer ID #:** | **-***0192 | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/02/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/11 | 10110 | International Sureties, LTD | Wildwood Industries Blanket Bond #016028270 - Nov. 3, 2010 - Nov. 3, 2011 | 2300-000 | | 3,284.00 | 75.11 |
| 01/25/11 | | From Account #*********6773 | Funds to pay Jeff Richardson | 9999-000 | 53,306.68 | | 53,381.79 |
| 01/25/11 | 10111 | Jeffrey D. Richardson Attorney | Texas Capital Bank Court order to pay J. Richardson | 3210-000 | | 49,277.50 | 4,104.29 |
| 01/25/11 | 10112 | Jeffrey D. Richardson Attorney | State Bank of Wheaton Court order to pay J. Richardson | 3210-000 | | 4,029.18 | 75.11 |
| 01/26/11 | | From Account #*********6773 | RSB Asset Finance funds to pay J. Richardson per court order | 9999-000 | 37,041.95 | | 37,117.06 |
| 01/26/11 | 10113 | Jeffrey D. Richardson Attorney | RBS Asset Finance per court order to pay J. Richardson | 3210-000 | | 37,041.95 | 75.11 |
| 02/17/11 | | From Account #*********6773 | Funds to pay out administrative claims approved by court | 9999-000 | 240,328.55 | | 240,403.66 |
| 02/17/11 | 10114 | Moglia Advisors | Financial & Operational Advisors Third Fee Application | 6700-000 | | 56,440.57 | 183,963.09 |
| 02/17/11 | 10115 | Moglia Advisors | Trustee Compensation | 6101-000 | | 27,502.93 | 156,460.16 |
| 02/17/11 | 10116 | Jeffrey D. Richardson | 8/26/09 legal service for Trustee | 6210-000 | | 3,381.64 | 153,078.52 |
| 02/17/11 | 10117 | Jeffrey D. Richardson | 12/14/09 Legal services for Trustee | 6210-000 | | 8,056.15 | 145,022.37 |
| 02/17/11 | 10118 | U.S. Trustee | Quarterly Fees for Ch. 11 | 2950-000 | | 7,805.48 | 137,216.89 |
| 02/17/11 | 10119 | Precision Textiles | 6/29/09 Goods Sold | 6990-000 | | 25,857.95 | 111,358.94 |
| 02/17/11 | 10120 | YRC, fka Roadway Expense | 10/2/09 Services provided | 6990-000 | | 643.84 | 110,715.10 |
| 02/17/11 | 10121 | Americraft Carton, Inc. | 12/1/09 Goods Sold | 6910-000 | | 89,112.59 | 21,602.51 |
| 02/25/11 | 10122 | Askounis & Darcy, P.C. | Wildwood Industies Chapter 11 Administrative Claim - 61.22% payout | 6990-000 | | 17,364.48 | 4,238.03 |
| 02/25/11 | 10123 | Clark Hill PLC | Wildwood Industries Chapter 11 Administrative Claim - 61.22% payout | 6990-000 | | 4,162.92 | 75.11 |
| 03/07/11 | | From Account #*********6773 | Funds to pay Moglia Advisors & Trustee per court order | 9999-000 | 107,133.00 | | 107,208.11 |
| 03/07/11 | 10124 | Moglia Advisors | Court order allowing Trustee compensation | | | 34,239.52 | 72,968.59 |
| | | | 33,970.84 | 2100-000 | | | 72,968.59 |
| | | | 268.68 | 2200-000 | | | 72,968.59 |
| 03/07/11 | 10125 | Moglia Advisors | Court order allowing compensation payment for Moglia Advisors fees & expenses | | | 72,893.10 | 75.49 |
| | | | 72,518.43 | 3731-000 | | | 75.49 |
| | | | 374.67 | 3732-000 | | | 75.49 |
| 03/11/11 | | From Account #*********6773 | Funds to Richardson per order Caterpiller preference funds | 9999-000 | 11,333.33 | | 11,408.82 |
| 03/11/11 | 10126 | Jeffrey D. Richardson | Court order dated 3/7/11 to pay Richardson on | 3210-000 | | 11,333.33 | 75.49 |

Subtotals : | | | | | | $449,143.51 | $452,427.13 |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****67-- Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Caterpiller Preference | | | | |
| 03/15/11 | | From Account #**********6773 | Funds to pay 3 court orders to Jeffrey Richardson | 9999-000 | 58,650.15 | | 58,725.64 |
| 03/15/11 | 10127 | Jeffrey D. Richardson | Court order to pay Richardson for Delstar Tech. settlement | 3210-000 | | 28,429.90 | 30,295.74 |
| 03/15/11 | 10128 | Jeffrey D. Richardson | Court order to pay Richardson for settlement on PalletMaxx | 3210-000 | | 15,016.67 | 15,279.07 |
| 03/15/11 | 10129 | Jeffrey D. Richardson | Court order to pay Richardson for settlement with Valley National Bank | 3210-000 | | 15,203.58 | 75.49 |
| 03/23/11 | | From Account #**********6773 | Court Order Ikon Financial Solution Contingency funds to J.Richardson | 9999-000 | 2,442.90 | | 2,518.39 |
| 03/23/11 | 10130 | Jeffrey D. Richardson | Court order to pay Richardson Ikon Financial contingency fee | 3210-000 | | 2,442.90 | 75.49 |
| 04/07/11 | | From Account #**********6773 | Funds to pay Richardson for Comerica | 9999-000 | 5,940.30 | | 6,015.79 |
| 04/07/11 | 10131 | Jeffrey D. Richardson | Court Order to pay Richardson for Comerica Leasing | 3210-000 | | 5,940.30 | 75.49 |
| 04/12/11 | | From Account #**********6773 | Court order to pay Richardson for Central Illinois Properties | 9999-000 | 3,541.67 | | 3,617.16 |
| 04/12/11 | 10132 | Jeffrey D. Richardson | Court order to pay J. Richardson contingency fees for Central Illinois Properties | 3210-000 | | 3,541.67 | 75.49 |
| 05/03/11 | | From Account #**********6773 | funds to pay Contingency Fees for Williams/Siemen | 9999-000 | 12,983.64 | | 13,059.13 |
| 05/03/11 | 10133 | Jeffrey D. Richardson | court order approving contingency fee payment for Williams International Company, LLC | 3210-000 | | 4,109.68 | 8,949.45 |
| 05/03/11 | 10134 | Jeffrey D. Richardson | Court order approving contingency fee payment for Siemens Financial Services, Inc. | 3210-000 | | 8,873.96 | 75.49 |
| 06/14/11 | | From Account #**********6773 | Funds to pay Richardson contingency fee for Macquarie Equip./Relational | 9999-000 | 31,886.67 | | 31,962.16 |
| 06/14/11 | 10135 | Jeffrey D. Richardson Attorney | Order allowing cintingency fee payment for Marquarie Equip./Relatioal | 3210-000 | | 31,886.67 | 75.49 |
| 07/14/11 | | From Account #**********6773 | Funds to pay order dated 7/8/11 in Chapter 11 | 9999-000 | 168,077.18 | | 168,152.67 |
| 07/14/11 | 10136 | Jeffrey D. Richardson Attorney | Court Order dated 7/8/11 legal services for Trustee 2nd application - postconversion trustee attorney fees approved per docket # 1113 | 6210-000 | | 5,103.32 | 163,049.35 |
| 07/14/11 | 10137 | Jeffrey D. Richardson Attorney | Court order dated 7/8/11 regarding legal services for Trustee 1st fee application - approved per docket # 949 | 6210-000 | | 17,978.86 | 145,070.49 |
| 07/14/11 | 10138 | Moglia Advisors | Court order allowing Trustee fee and expense | 6101-000 | | 17,422.23 | 127,648.26 |
| | | | Subtotals : | | $283,522.51 | $155,949.74 | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** \*\*-\*\*\*0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*67-- Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | payment - approved per docket # 1070 | | | | |
| 07/14/11 | 10139 | Moglia Advisors | Court order allowing Ch 11 payment for professional services - approved per docket # 1216 | 6700-000 | | 35,753.30 | 91,894.96 |
| 07/14/11 | 10140 | American Carton Inc. | Court order allowing Goods sold | 6910-000 | | 56,449.99 | 35,444.97 |
| 07/14/11 | 10141 | YRC, fka Roadway Express, Inc. | Court order allowing payment of services provided | 6990-000 | | 407.85 | 35,037.12 |
| 07/14/11 | 10142 | Askounis & Darcy, P.C. | Court order allowing legal service | 6990-000 | | 10,999.84 | 24,037.28 |
| 07/14/11 | 10143 | Clark Hill PLC | Court order allowing payment of legal services | 6990-000 | | 2,637.08 | 21,400.20 |
| 07/14/11 | 10144 | Precision Textiles | Court order 7/8/11 allowing payment for goods sold | 6990-000 | | 16,380.19 | 5,020.01 |
| 07/14/11 | 10145 | U.S. Trustee | Court order allowing Ch11 quarterly fees - Claim 330 | 2950-000 | | 4,944.52 | 75.49 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.20 | 44.29 |
| 09/07/11 | | From Account #\*\*\*\*\*\*\*\*\*6773 | Funds to pay Richardson UPS, General Converting & Madison Capital | 9999-000 | 15,482.92 | | 15,527.21 |
| 09/07/11 | 10146 | Jeffrey D. Richardson Attorney | Court Order approving contingency payment for United Parcel Service | 3210-000 | | 5,598.02 | 9,929.19 |
| 09/07/11 | 10147 | Jeffrey D. Richardson Attorney | Court Order approving Madison Capital contingency payment | 3210-000 | | 5,013.08 | 4,916.11 |
| 09/07/11 | 10148 | Jeffrey D. Richardson Attorney | Court Order approving contingency payment for General Converting | 3210-000 | | 4,871.82 | 44.29 |
| 09/30/11 | | From Account #\*\*\*\*\*\*\*\*\*6773 | Funds to pay Jeff Richardson | 9999-000 | 10,383.15 | | 10,427.44 |
| 09/30/11 | 10149 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for Macquarie Equipment Finance LLC | 3210-000 | | 5,602.21 | 4,825.23 |
| 09/30/11 | 10150 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for Brooklyn Product | 3210-000 | | 4,784.28 | 40.95 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 15.95 |
| 10/17/11 | | From Account #\*\*\*\*\*\*\*\*\*6773 | Funds to pay Jeffery Richardson Contingency | 9999-000 | 10,000.00 | | 10,015.95 |
| 10/17/11 | 10151 | Jeffrey D. Richardson Attorney | Court order to pay contingency for Treff & Lowy | 3210-000 | | 3,966.66 | 6,049.29 |
| 10/17/11 | 10152 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for L7 Resources Inc. | 3210-000 | | 1,333.33 | 4,715.96 |
| 10/17/11 | 10153 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for The National Bank | 3210-000 | | 4,690.05 | 25.91 |
| 10/27/11 | | From Account #\*\*\*\*\*\*\*\*\*6773 | Funds to pay Richardson | 9999-000 | 28,227.00 | | 28,252.91 |
| 10/27/11 | 10154 | Jeffrey D. Richardson Attorney | Court Order allowing contingency payment for Lyon Financial Services Inc. | 3210-000 | | 15,794.25 | 12,458.66 |
| 10/27/11 | 10155 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for | 3210-000 | | 5,674.49 | 6,784.17 |

Subtotals :   $64,093.07   $184,957.16

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | |
| | |
| **Taxpayer ID #:** **-***0192 | |
| **Period Ending:** 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67- - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Cincinnati Financial Corp. | | | | |
| 10/27/11 | 10156 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for Liberty Bank & Trust | 3210-000 | | 6,757.33 | 26.84 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1.84 |
| 11/03/11 | | From Account #*********6773 | Funds to pay Richards for Area Disposal Service | 9999-000 | 11,887.00 | | 11,888.84 |
| 11/03/11 | 10157 | Jeffrey D. Richardson Attorney | Court order to pay contingency fee forArea Disposal Service Inc | 3210-000 | | 11,886.47 | 2.37 |
| 11/08/11 | | From Account #*********6773 | Court order to pay contingency payment to Richardson for BofA & Alpha Graphics | 9999-000 | 7,269.12 | | 7,271.49 |
| 11/08/11 | 10158 | Jeffrey D. Richardson Attorney | Court order re: payment of AlphaGraphics contingency fees to Richardson | 3210-000 | | 3,935.79 | 3,335.70 |
| 11/08/11 | 10159 | Jeffrey D. Richardson Attorney | Court Order Re: payment of Bank of America contingency fees to Richardson | 3210-000 | | 3,333.33 | 2.37 |
| 11/21/11 | | From Account #*********6773 | Court order to pay Richardson contingency payment | 9999-000 | 34,632.96 | | 34,635.33 |
| 11/21/11 | 10160 | Jeffrey D. Richardson Attorney | Court order to pay contingency fee to Richardson for Electric Sweeper Service Co. | 3210-000 | | 1,000.00 | 33,635.33 |
| 11/21/11 | 10161 | Jeffrey D. Richardson Attorney | Court order to pay contingency fee & expense to Richardson for Peoples National Bank | | | 33,632.96 | 2.37 |
| | | JEFFREY D. RICHARDSON | Peoples BAnk expense         299.63 | 3220-000 | | | 2.37 |
| | | JEFFREY D. RICHARDSON | 33,333.33 | 3210-000 | | | 2.37 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.01 | -42.64 |
| 12/01/11 | | From Account #*********6765 | Funds tyo cover BMS SERVICE FEES | 9999-000 | 100.00 | | 57.36 |
| 12/05/11 | | From Account #*********6773 | Funds to pay J. Richardson Packaging paper & National Bank of Kansas City | 9999-000 | 28,181.44 | | 28,238.80 |
| 12/05/11 | 10162 | Jeffrey D. Richardson Attorney | Court order to pay contingency fee on Packaging Paper LLC | 3210-000 | | 6,666.67 | 21,572.13 |
| 12/05/11 | 10163 | Jeffrey D. Richardson | Court order allowing payment of contingency on National Bank of Kansas City | 3210-000 | | 21,514.77 | 57.36 |
| 12/09/11 | | From Account #*********6773 | Court Order allowing trustee compensation | 9999-000 | 31,017.49 | | 31,074.85 |
| 12/09/11 | 10164 | Moglia Advisors | Court order allowing trustee compensation | 2100-000 | | 31,017.49 | 57.36 |
| 12/14/11 | | From Account #*********6773 | Funds to pay Moglia Advisors professional | 9999-000 | 36,480.00 | | 36,537.36 |
| 12/14/11 | 10165 | Moglia Advisors | Court order allowing Second interim payment | 3731-000 | | 36,480.00 | 57.36 |
| 12/29/11 | | From Account #*********6773 | Order to pay Holland And Knight | 9999-000 | 3,827.00 | | 3,884.36 |
| 12/29/11 | 10166 | Holland Knight | Court order allowing payment - approved per docket # 2328 | 3210-000 | | 3,826.50 | 57.86 |
| 01/04/12 | | From Account #*********6773 | Funds to pay Richardson Main Street Bank | 9999-000 | 7,614.36 | | 7,672.22 |

Subtotals :     $161,009.37     $160,121.32

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM     V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67- - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and FedEx | | | | |
| 01/04/12 | 10167 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for Main Street Bank and Studebaker - Washington Leasing | 3210-000 | | 4,281.03 | 3,391.19 |
| 01/04/12 | 10168 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for FedEx | 3210-000 | | 3,333.33 | 57.86 |
| 01/12/12 | | From Account #*********6765 | Funds to pay Bond 016028270 11/3/11-11/3/12 | 9999-000 | 692.00 | | 749.86 |
| 01/12/12 | 10169 | International Sureties, LTD | Blank Bond - 016028270 - 11/3/11 - 11/3/12 - Chapter 7 Blanket Bond Region 10 - N & S Indiana C& S Illinois | 2300-000 | | 692.92 | 56.94 |
| 02/13/12 | | From Account #*********6773 | Order to pay Richardson for Cessna & Manville | 9999-000 | 20,745.74 | | 20,802.68 |
| 02/13/12 | 10170 | Jeffrey D. Richardson Attorney | Order allowing contingency payment for Cessna Aircraft Company | 3210-000 | | 3,280.86 | 17,521.82 |
| 02/13/12 | 10171 | Jeffrey D. Richardson Attorney | Order allowing contingency payment for Johns Manville | 3210-000 | | 17,464.88 | 56.94 |
| 02/27/12 | | From Account #*********6773 | Court order allowing payment to Midland Wood Pruducts | 9999-000 | 7,896.16 | | 7,953.10 |
| 02/27/12 | 10172 | Midland Wood Products, Inc | Court order granting payment - approved per docket # 2512 | 6990-000 | | 7,896.16 | 56.94 |
| 02/28/12 | | From Account #*********6773 | Court order allowing contingency payment to Richardson for H E Wisdom & Sons, Inc | 9999-000 | 16,666.67 | | 16,723.61 |
| 02/28/12 | 10173 | Jeffrey D. Richardson Attorney | Contingency payment per court order for H.E. Wisdom & Sons, Inc. | 3210-000 | | 16,666.67 | 56.94 |
| 03/28/12 | | From Account #*********6773 | Funds to pay contingency to Richardson for Superior Fiber | 9999-000 | 4,300.00 | | 4,356.94 |
| 03/28/12 | 10174 | Jeffrey D. Richardson Attorney | Court order allowing contingency payment for Superior Fibers LLC | 3210-000 | | 4,300.00 | 56.94 |
| 04/02/12 | | From Account #*********6773 | Order to pay Richardson contingency fee for US Corrugated | 9999-000 | 9,536.72 | | 9,593.66 |
| 04/02/12 | 10175 | Jeffrey D. Richardson Attorney | Order approving contingency fee payment to Richardson for US Corrugated | 3210-000 | | 9,536.72 | 56.94 |
| 05/07/12 | | From Account #*********6773 | Approved court order to pay Richardson fees and expenses - docket # 2710 | 9999-000 | 77,313.94 | | 77,370.88 |
| 05/07/12 | 10176 | Jeffrey D. Richardson Attorney | Court order approving fees and expenses - trustee counsel fees - third application | | | 77,313.94 | 56.94 |
| | | JEFFREY D. RICHARDSON | Court order approving       4,013.94 | 3220-000 | | | 56.94 |
| | | JEFFREY D. RICHARDSON | Court order approving      73,300.00 | 3210-000 | | | 56.94 |

| | | |
|---|---|---|
| | Subtotals : | $137,151.23    $144,766.51 |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****67- - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/12 | | From Account #*********6773 | Funds to pay Richardson order for Fifth Third Bank | 9999-000 | 11,666.67 | | 11,723.61 |
| 05/18/12 | 10177 | Jeffrey D. Richardson ( Attorney ) | Court order approving contingency payment of Fifth Third Bank | 3210-000 | | 11,666.67 | 56.94 |
| 07/03/12 | | From Account #*********6773 | Funds to pay Moglia Advisors Professionals | 9999-000 | 30,000.00 | | 30,056.94 |
| 07/03/12 | 10178 | Moglia Advisors | Order allowing third interim compensation | 3731-000 | | 23,506.50 | 6,550.44 |
| 07/11/12 | | From Account #*********6773 | Funds to pay Richardson | 9999-000 | 17,039.90 | | 23,590.34 |
| 07/11/12 | 10179 | Jeffrey D. Richardson ( Attorney ) | Order approving contingency payment for Illinois Valley Container | 3210-000 | | 6,032.40 | 17,557.94 |
| 07/11/12 | 10180 | Jeffrey D. Richardson ( Attorney ) | Order allowing contingency payment for CoActiv Capital Partners | 3210-000 | | 11,007.50 | 6,550.44 |
| 08/01/12 | | From Account #*********6773 | Funds to pay Richardson | 9999-000 | 47,381.67 | | 53,932.11 |
| 08/01/12 | 10181 | Jeffrey D. Richardson ( Attorney ) | Court order allowing payment for Rock Tenn Co. | 3210-000 | | 47,381.67 | 6,550.44 |
| 10/15/12 | {5} | Mundelein Venture LLC | Distribution payment PREFERENCE RECOVERY | 1241-000 | ! 2,650.00 | | 9,200.44 |
| 10/15/12 | {5} | Mundelein Venture LLC | Reversed Deposit 100001 1 Distribution payment PREFERENCE RECOVERY | 1241-000 | -2,650.00 | | 6,550.44 |
| 11/28/12 | | From Account #*********6773 | Funds to pay Richardson for YRC & BofA Leasing | 9999-000 | 18,300.15 | | 24,850.59 |
| 11/28/12 | 10182 | Jeffrey D. Richardson ( Attorney ) | Court order allowing compensation for YRC, Inc settlement | | | 5,816.74 | 19,033.85 |
| | | JEFFREY D. RICHARDSON | 816.74 | 3220-000 | | | 19,033.85 |
| | | JEFFREY D. RICHARDSON | 5,000.00 | 3210-000 | | | 19,033.85 |
| 11/28/12 | 10183 | Jeffrey D. Richardson ( Attorney ) | Court order allowing compensation for Bank of America Leasing | | | 12,483.41 | 6,550.44 |
| | | JEFFREY D. RICHARDSON | 816.74 | 3220-000 | | | 6,550.44 |
| | | JEFFREY D. RICHARDSON | 11,666.67 | 3210-000 | | | 6,550.44 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 6,550.44 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,834,143.33 | 1,834,143.33 | $0.00 |
| Less: Bank Transfers | 1,834,143.33 | 6,550.44 | |
| **Subtotal** | 0.00 | 1,827,592.89 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $1,827,592.89 | |

{} Asset reference(s)    !-Not printed or not transmitted    Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67- - MMA Equipment Trust |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6767 | Wire in from JPMorgan Chase Bank, N.A. account *******6767 | 9999-000 | 2,503,213.59 | | 2,503,213.59 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6767 | Wire in from JPMorgan Chase Bank, N.A. account *******6767 | 9999-000 | 19.00 | | 2,503,232.59 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 257.17 | | 2,503,489.76 |
| 05/07/10 | | From Account #*********6770 | Replenish of funds for The Farmers Mechanic claim that has a blanet coverage claim on all accounts | 9999-000 | 450,000.00 | | 2,953,489.76 |
| 05/07/10 | | To Account #*********6766 | Funds to pay The Farmers & Mechanics Bank claim | 9999-000 | | 450,000.00 | 2,503,489.76 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 318.96 | | 2,503,808.72 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 308.70 | | 2,504,117.42 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 319.01 | | 2,504,436.43 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 319.08 | | 2,504,755.51 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 144.10 | | 2,504,899.61 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 148.90 | | 2,505,048.51 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 144.10 | | 2,505,192.61 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 148.91 | | 2,505,341.52 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 148.91 | | 2,505,490.43 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 134.50 | | 2,505,624.93 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 148.96 | | 2,505,773.89 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 144.15 | | 2,505,918.04 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 148.97 | | 2,506,067.01 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 20.58 | | 2,506,087.59 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 21.27 | | 2,506,108.86 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 21.26 | | 2,506,130.12 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 2,500,308.20 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 20.53 | | 2,500,328.73 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 2,495,191.74 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 21.17 | | 2,495,212.91 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,956.20 | 2,490,256.71 |
| 11/08/11 | | To Account #*********6773 | Funds from sales proceeds of VEHICLES | 9999-000 | | 39,050.00 | 2,451,206.71 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 20.21 | | 2,451,226.92 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,399.92 | 2,445,827.00 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 20.75 | | 2,445,847.75 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 2,440,710.77 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 20.71 | | 2,440,731.48 |

| | | Subtotals : | $2,956,233.49 | $515,502.01 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******67- - MMA Equipment Trust |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 2,435,266.07 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 2,430,313.89 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 2,425,190.94 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 2,420,238.76 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 2,414,603.52 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 2,409,651.34 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 2,404,186.86 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 2,398,893.15 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 2,394,111.73 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 2,388,476.49 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 2,383,353.54 |
| 12/18/12 | 11001 | BMO Harris Bank | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 1,250,373.47 | 1,132,980.07 |
| 12/18/12 | 11002 | Goodfield State Bank | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 464,720.63 | 668,259.44 |
| 12/18/12 | 11003 | All Points Capital Corporation | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 76,306.84 | 591,952.60 |
| 12/18/12 | 11004 | Citizens Equity First Credit Union | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 26,162.35 | 565,790.25 |
| 12/18/12 | 11005 | Minnwest Capital Corporation | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 151,305.57 | 414,484.68 |
| 12/18/12 | 11006 | Old National Bank | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 39,243.52 | 375,241.16 |
| 12/18/12 | 11007 | People's Capital and Leasing Corp. | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 93,748.41 | 281,492.75 |
| 12/18/12 | 11008 | First Community Bank | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 52,324.69 | 229,168.06 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 229,168.06 | 0.00 |

| | | | Subtotals : | $0.00 | $2,440,731.48 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-70602-MG | | Trustee: | Alex D. Moglia (330240) |
| Case Name: | WILDWOOD INDUSTRIES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******67- - MMA Equipment Trust |
| Taxpayer ID #: | **-***0192 | | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,956,233.49 | 2,956,233.49 | $0.00 |
| | | | Less: Bank Transfers | | 2,953,232.59 | 718,218.06 | |
| | | | **Subtotal** | | **3,000.90** | **2,238,015.43** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,000.90** | **$2,238,015.43** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 22

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67- - MMA Trustee Carve Out |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6768 | Wire in from JPMorgan Chase Bank, N.A. account *******6768 | 9999-000 | 35,084.40 | | 35,084.40 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6768 | Wire in from JPMorgan Chase Bank, N.A. account *******6768 | 9999-000 | 5.00 | | 35,089.40 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.60 | | 35,093.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.47 | | 35,097.47 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.32 | | 35,101.79 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.47 | | 35,106.26 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.47 | | 35,110.73 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 35,111.01 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,111.30 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 35,111.58 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,111.87 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,112.16 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 35,112.42 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,112.71 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 35,112.99 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,113.28 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 35,113.56 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,113.85 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,114.14 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 81.77 | 35,032.37 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 35,032.65 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 71.98 | 34,960.67 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,960.96 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.44 | 34,891.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,891.80 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.48 | 34,815.32 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,815.61 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,815.90 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 34,815.90 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 35,115.57 | 35,115.57 | $0.00 |
| Less: Bank Transfers | 35,089.40 | 34,815.90 | |
| **Subtotal** | 26.17 | 299.67 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$26.17** | **$299.67** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******67- - MMA True Lease Settlement |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6769 | Wire in from JPMorgan Chase Bank, N.A. account *******6769 | 9999-000 | 250,314.26 | | 250,314.26 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6769 | Wire in from JPMorgan Chase Bank, N.A. account *******6769 | 9999-000 | 6.00 | | 250,320.26 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 25.71 | | 250,345.97 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 31.90 | | 250,377.87 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 30.87 | | 250,408.74 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 31.90 | | 250,440.64 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 31.90 | | 250,472.54 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.17 | | 250,478.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 250,485.08 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.17 | | 250,491.25 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.38 | | 250,497.63 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.38 | | 250,504.01 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.76 | | 250,509.77 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 250,516.14 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.17 | | 250,522.31 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 250,528.68 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.05 | | 250,530.73 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.11 | | 250,532.84 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.11 | | 250,534.95 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 583.43 | 249,951.52 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.05 | | 249,953.57 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 513.60 | 249,439.97 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.11 | | 249,442.08 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 495.46 | 248,946.62 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.04 | | 248,948.66 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 545.70 | 248,402.96 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.10 | | 248,405.06 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.10 | | 248,407.16 |
| 12/18/12 | 11001 | Fifth Third Bank | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 143,520.32 | 104,886.84 |
| 12/18/12 | 11002 | Republic Bank of Chicago | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 104,886.84 | 0.00 |

| | Subtotals : | $250,545.35 | $250,545.35 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

| Case Number: | 09-70602-MG | | Trustee: | Alex D. Moglia (330240) |
| Case Name: | WILDWOOD INDUSTRIES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******67- - MMA True Lease Settlement |
| Taxpayer ID #: | **-***0192 | | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 250,545.35 | 250,545.35 | $0.00 |
| | | | Less: Bank Transfers | | 250,320.26 | 0.00 | |
| | | | Subtotal | | 225.09 | 250,545.35 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $225.09 | $250,545.35 | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******67- - MMA Inventory Trust |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6770 | Wire in from JPMorgan Chase Bank, N.A. account *******6770 | 9999-000 | 500,588.74 | | 500,588.74 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6770 | Wire in from JPMorgan Chase Bank, N.A. account *******6770 | 9999-000 | 8.00 | | 500,596.74 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 51.43 | | 500,648.17 |
| 05/07/10 | | To Account #*********6767 | Replenish of funds for The Farmers Mechanic claim that has a blanet coverage claim on all accounts | 9999-000 | | 450,000.00 | 50,648.17 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 23.10 | | 50,671.27 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.24 | | 50,677.51 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.46 | | 50,683.97 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.45 | | 50,690.42 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.24 | | 50,691.66 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 50,692.95 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.24 | | 50,694.19 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 50,695.48 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 50,696.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.16 | | 50,697.93 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 50,699.22 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.25 | | 50,700.47 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 50,701.76 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,702.17 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 50,702.60 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 50,703.03 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 118.08 | 50,584.95 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,585.36 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.94 | 50,481.42 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,481.84 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 100.27 | 50,381.57 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,381.98 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.43 | 50,271.55 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,271.97 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,272.39 |
| 12/18/12 | 11001 | BMO Harris Bank | Flanders agreed settlement - Motion is docket # 2980 in main case.  Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 50,272.39 | 0.00 |

Subtotals :                    $500,705.11          $500,705.11

{} Asset reference(s)                                                                        Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 09-70602-MG | | Trustee: | Alex D. Moglia (330240) |
| Case Name: | WILDWOOD INDUSTRIES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******67- - MMA Inventory Trust |
| Taxpayer ID #: | **-***0192 | | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 500,705.11 | 500,705.11 | $0.00 |
| | | | Less: Bank Transfers | | 500,596.74 | 450,000.00 | |
| | | | Subtotal | | 108.37 | 50,705.11 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $108.37 | $50,705.11 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67- - MMA Intangible Asset Trus |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6771 | Wire in from JPMorgan Chase Bank, N.A. account *******6771 | 9999-000 | 100,113.30 | | 100,113.30 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6771 | Wire in from JPMorgan Chase Bank, N.A. account *******6771 | 9999-000 | 6.00 | | 100,119.30 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.28 | | 100,129.58 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.76 | | 100,142.34 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.35 | | 100,154.69 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.76 | | 100,167.45 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.76 | | 100,180.21 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.47 | | 100,182.68 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,185.23 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.47 | | 100,187.70 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,190.25 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,192.80 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 100,195.10 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,197.65 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.47 | | 100,200.12 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,202.67 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 100,203.49 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 100,204.34 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 100,205.19 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 233.35 | 99,971.84 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 99,972.66 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.42 | 99,767.24 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,768.08 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.17 | 99,569.91 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.81 | | 99,570.72 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.26 | 99,352.46 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,353.30 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,354.14 |
| 12/18/12 | 11001 | BMO Harris Bank | Flanders agreed settlement - Motion is docket # 2980 in main case. Order is docket # 1389 in associated case 09-07094 | 4210-000 | | 99,354.14 | 0.00 |

| | | | Subtotals : | $100,209.34 | $100,209.34 |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****67- - MMA Intangible Asset Trus |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 100,209.34 | 100,209.34 | $0.00 |
| | | | Less: Bank Transfers | | 100,119.30 | 0.00 | |
| | | | **Subtotal** | | **90.04** | **100,209.34** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$90.04** | **$100,209.34** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67- - Pre Petition A/R Proceeds |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6772 | Wire in from JPMorgan Chase Bank, N.A. account *******6772 | 9999-000 | 4,179.85 | | 4,179.85 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6772 | Wire in from JPMorgan Chase Bank, N.A. account *******6772 | 9999-000 | 5.00 | | 4,184.85 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.42 | | 4,185.27 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.54 | | 4,185.81 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.51 | | 4,186.32 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.54 | | 4,186.86 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.52 | | 4,187.38 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.41 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.44 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.47 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.50 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.53 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.56 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.59 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 4,187.61 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.64 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.67 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.70 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,187.73 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,162.73 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,162.76 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,137.76 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,137.79 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,112.79 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,112.82 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,087.82 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,087.85 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,087.88 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 4,087.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 4,187.88 | 4,187.88 | $0.00 |
| Less: Bank Transfers | | 4,184.85 | 4,087.88 | |
| **Subtotal** | | 3.03 | 100.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$3.03** | **$100.00** | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67- - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6773 | Wire in from JPMorgan Chase Bank, N.A. account ********6773 | 9999-000 | 29,995.16 | | 29,995.16 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6773 | Wire in from JPMorgan Chase Bank, N.A. account ********6773 | 9999-000 | 4.96 | | 30,000.12 |
| 05/20/10 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 5.18 | | 30,005.30 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.72 | | 30,007.02 |
| 06/01/10 | {5} | American Express | PREFERENCE RECOVERY | 1241-000 | 115,000.00 | | 145,007.02 |
| 06/01/10 | {5} | Capital One LA | Preference recovery | 1241-000 | 32,332.30 | | 177,339.32 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 21.39 | | 177,360.71 |
| 07/01/10 | {5} | All Points Capital Corp. | PREFERENCE RECOVERY | 1241-000 | 32,332.30 | | 209,693.01 |
| 07/13/10 | | To Account #**********6766 | Funds to pay J. Richardson attorney fees & expenses per court order | 9999-000 | | 38,759.13 | 170,933.88 |
| 07/19/10 | | To Account #**********6766 | Court order to pay Richardson the contingency fee for Green Bag Packaging | 9999-000 | | 10,000.00 | 160,933.88 |
| 07/26/10 | {5} | Town & Country Bank | PREFERENCE RECOVERY | 1241-000 | 72,384.68 | | 233,318.56 |
| 07/30/10 | {5} | All Points Capital Corp. | PREFERENCE RECOVERY | 1241-000 | 32,332.30 | | 265,650.86 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 25.07 | | 265,675.93 |
| 08/02/10 | {5} | All Points Capital Corp. | PREFERENCE RECOVERY | 1241-000 | 32,332.30 | | 298,008.23 |
| 08/02/10 | {5} | All Points Capital Corp. | Reversed Deposit Adj. 9  PREFERENCE RECOVERY | 1241-000 | -32,332.30 | | 265,675.93 |
| 08/11/10 | {5} | BB&T Equipment Finance | PREFERENCE RECOVERY | 1241-000 | 27,277.46 | | 292,953.39 |
| 08/30/10 | | To Account #**********6766 | Court Order allowing payment of Contingency Fee | 9999-000 | | 24,128.22 | 268,825.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 35.98 | | 268,861.15 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.62 | | 268,867.77 |
| 10/04/10 | {5} | MB Financial Bank | PREFERENCE RECOVERY | 1241-000 | 141,492.02 | | 410,359.79 |
| 10/05/10 | | To Account #**********6766 | Funds to pay Richardson per court  order  & signed 9/20/10 | 9999-000 | | 32,332.30 | 378,027.49 |
| 10/14/10 | {5} | State Bank of Wheaton | PREFERENCE RECOVERY | 1241-000 | 12,087.56 | | 390,115.05 |
| 10/22/10 | {5} | Texas Capital Bank | PREFERENCE RECOVERY | 1241-000 | 147,832.50 | | 537,947.55 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 12.34 | | 537,959.89 |
| 11/03/10 | {5} | Pallet Maxx Inc | PREFERENCE RECOVERY | 1241-000 | 15,050.00 | | 553,009.89 |
| 11/18/10 | {5} | RBS Asset Finance | PREFERENCE RECOVERY | 1241-000 | 111,125.85 | | 664,135.74 |
| 11/22/10 | | To Account #**********6766 | Funds to pay Richardson per court order preference contingency fees | 9999-000 | | 56,256.49 | 607,879.25 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.78 | | 607,903.03 |
| 12/13/10 | {5} | Palletmaxx, Inc. | PrefPREFERENCE RECOVERY | 1241-000 | 15,000.00 | | 622,903.03 |

Subtotals :    $784,379.17    $161,476.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 31

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******67- - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.18 | | 622,929.21 |
| 01/06/11 | {5} | PalletMaxx, Inc. | PREFERENCE RECOVERY | 1241-000 | 15,000.00 | | 637,929.21 |
| 01/14/11 | {5} | DelStar Technologies Inc. | PREFERENCE RECOVERY | 1241-000 | 85,289.71 | | 723,218.92 |
| 01/19/11 | {5} | Caterpillar Financial Service Corporation | PREFERENCE RECOVERY | 1241-000 | 34,000.00 | | 757,218.92 |
| 01/25/11 | | To Account #*********6766 | Funds to pay Jeff Richardson | 9999-000 | | 53,306.68 | 703,912.24 |
| 01/26/11 | | To Account #*********6766 | RSB Asset Finance funds to pay J. Richardson per court order | 9999-000 | | 37,041.95 | 666,870.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.42 | | 666,898.71 |
| 02/08/11 | {5} | Ikon Financial Services | PREFERENCE RECOVERY | 1241-000 | 7,328.71 | | 674,227.42 |
| 02/10/11 | {5} | Central Illinois Properties | PREFERENCE RECOVERY | 1241-000 | 3,541.67 | | 677,769.09 |
| 02/11/11 | {5} | Valley National Bank | PREFERENCE RECOVERY | 1241-000 | 45,610.75 | | 723,379.84 |
| 02/17/11 | | To Account #*********6766 | Funds to pay out administrative claims approved by court | 9999-000 | | 240,328.55 | 483,051.29 |
| 02/18/11 | {5} | Central Illinois Properties | PREFERENCE RECOVERY | 1241-000 | 3,541.67 | | 486,592.96 |
| 02/25/11 | {5} | Comerica Bank | PREFERENCE RECOVERY | 1241-000 | 17,820.89 | | 504,413.85 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 19.98 | | 504,433.83 |
| 03/02/11 | {5} | Siemens Capital Company LLC | PREFERENCE RECOVERY | 1241-000 | 26,621.87 | | 531,055.70 |
| 03/04/11 | {5} | AlphaGraphics | PREFERENCE RECOVERY | 1241-000 | 5,951.85 | | 537,007.55 |
| 03/04/11 | {5} | AlphaGraphics | PREFERENCE RECOVERY | 1241-000 | 2,951.85 | | 539,959.40 |
| 03/04/11 | {5} | AlphaGraphics | Reversed Deposit 100019 1 PREFERENCE RECOVERY | 1241-000 | -5,951.85 | | 534,007.55 |
| 03/07/11 | | To Account #*********6766 | Funds to pay Moglia Advisors & Trustee per court order | 9999-000 | | 107,133.00 | 426,874.55 |
| 03/09/11 | {5} | Central Illinois Properties | PREFERENCE RECOVERY | 1241-000 | 3,541.67 | | 430,416.22 |
| 03/11/11 | | To Account #*********6766 | Funds to Richardson per order Caterpillar preference funds | 9999-000 | | 11,333.33 | 419,082.89 |
| 03/14/11 | {5} | Williams International Co. Inc. | PREFERENCE RECOVERY - WIRE | 1241-000 | 12,329.03 | | 431,411.92 |
| 03/15/11 | | To Account #*********6766 | Funds to pay 3 court orders to Jeffrey Richardson | 9999-000 | | 58,650.15 | 372,761.77 |
| 03/23/11 | | To Account #*********6766 | Court Order Ikon Financial Solution Contingency funds to J.Richardson | 9999-000 | | 2,442.90 | 370,318.87 |
| 03/31/11 | {5} | Alphagraphics | PREFERENCE RECOVERY | 1241-000 | 2,951.85 | | 373,270.72 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.65 | | 373,283.37 |
| 04/07/11 | | To Account #*********6766 | Funds to pay Richardson for Comerica | 9999-000 | | 5,940.30 | 367,343.07 |
| 04/12/11 | | To Account #*********6766 | Court order to pay Richardson for Central Illinois Properties | 9999-000 | | 3,541.67 | 363,801.40 |

Subtotals :  $260,616.90   $519,718.53

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 09-70602-MG | **Trustee:** | Alex D. Moglia (330240) |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******67- - Preference Recovery MMA |
| **Taxpayer ID #:** | **-***0192 | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/02/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.02 | | 363,810.42 |
| 05/02/11 | {5} | Alpha Graphics | PREFERENCE RECOVERY | 1241-000 | 2,951.85 | | 366,762.27 |
| 05/03/11 | {5} | Macquarie Equipment Finance, LLC | PREFERENCE RECOVERY | 1241-000 | 125,660.00 | | 492,422.27 |
| 05/03/11 | | To Account #*********6766 | funds to pay Contingency Fees for Williams/Siemen | 9999-000 | | 12,983.64 | 479,438.63 |
| 05/31/11 | {5} | Alphagraphics | PREFERENCE RECOVERY | 1241-000 | 2,951.83 | | 482,390.46 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.81 | | 482,402.27 |
| 06/14/11 | | To Account #*********6766 | Funds to pay Richardson contingency fee for Macquarie Equip./Relational | 9999-000 | | 31,886.67 | 450,515.60 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.81 | | 450,519.41 |
| 07/14/11 | | To Account #*********6766 | Funds to pay order dated 7/8/11 in Chapter 11 | 9999-000 | | 168,077.18 | 282,442.23 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.99 | | 282,445.22 |
| 08/02/11 | {5} | UPS | PREFERENCE RECOVERY | 1241-000 | 21,000.00 | | 303,445.22 |
| 08/02/11 | {5} | US Bancorp Equipment Finance/Lyon Financial | PREFERENCE RECOVERY | 1241-000 | 46,382.74 | | 349,827.96 |
| 08/09/11 | {5} | General Converting, Inc. | PREFERENCE RECOVERY | 1241-000 | 15,000.00 | | 364,827.96 |
| 08/11/11 | {5} | Smacy Associates LLC | PREFERENCE RECOVERY | 1241-000 | 11,899.09 | | 376,727.05 |
| 08/12/11 | {5} | Jeffrey Richardson (Attorney) | PREFERENCE RECOVERY-Madison Capital settlement approved per docket # 2045 | 1241-000 | 15,039.24 | | 391,766.29 |
| 08/25/11 | {5} | MacQuirie Equipment Finance LLC | PREFERENCE RECOVERY | 1241-000 | 20,541.45 | | 412,307.74 |
| 08/30/11 | {5} | Brooklyn Products International Inc | PREFERENCE RECOVERY | 1241-000 | 14,342.83 | | 426,650.57 |
| 08/31/11 | {5} | The National Bank | PREFERENCE RECOVERY | 1241-000 | 16,070.16 | | 442,720.73 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.18 | | 442,723.91 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 847.55 | 441,876.36 |
| 09/07/11 | {5} | L7 Resource, Inc. | PREFERENCE RECOVERY | 1241-000 | 4,000.00 | | 445,876.36 |
| 09/07/11 | | To Account #*********6766 | Funds to pay Richardson UPS, General Converting & Madison Capital | 9999-000 | | 15,482.92 | 430,393.44 |
| 09/09/11 | {5} | Libertyville Bank & Trust Co. | PREFERENCE RECOVERY | 1241-000 | 23,168.00 | | 453,561.44 |
| 09/16/11 | {5} | US Bancorp Equipment Finance   Lyon | PREFERENCE RECOVERY | 1241-000 | 1,000.00 | | 454,561.44 |
| 09/21/11 | {5} | CFC Investment Company | PREFERENCE RECOVERY | 1241-000 | 17,023.46 | | 471,584.90 |
| 09/28/11 | {5} | Bank of America | PREFERENCE RECOVERY | 1241-000 | 408.00 | | 471,992.90 |
| 09/29/11 | {5} | Area Disposal Service Inc. | PREFERENCE RECOVERY | 1241-000 | 35,659.42 | | 507,652.32 |
| 09/29/11 | {5} | National Bank of Kansas City | PREFERENCE RECOVERY | 1241-000 | 64,544.32 | | 572,196.64 |
| 09/29/11 | {5} | Bank of America | PREFERENCE RECOVERY | 1241-000 | 10,000.00 | | 582,196.64 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.73 | | 582,200.37 |
| 09/30/11 | | To Account #*********6766 | Funds to pay Jeff Richardson | 9999-000 | | 10,383.15 | 571,817.22 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 927.25 | 570,889.97 |

Subtotals :  $447,676.93  $240,588.36

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 33

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-70602-MG | | **Trustee:** | Alex D. Moglia (330240) | | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*****67- - Preference Recovery MMA | | |
| **Taxpayer ID #:** | **-***0192 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 07/02/19 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 10/14/11 | {5} | Peoples National Bank | PREFERENCE RECOVERY | 1241-000 | 100,000.00 | | 670,889.97 |
| 10/17/11 | | To Account #**********6766 | Funds to pay Jeffery Richardson Contingency | 9999-000 | | 10,000.00 | 660,889.97 |
| 10/20/11 | {5} | Electric Sweeper Service Company | PREFERENCE RECOVERY | 1241-000 | 3,000.00 | | 663,889.97 |
| 10/26/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 663,889.99 |
| 10/27/11 | | To Account #**********6766 | Funds to pay Richardson | 9999-000 | | 28,227.00 | 635,662.99 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.14 | | 635,668.13 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,203.65 | 634,464.48 |
| 11/03/11 | | To Account #**********6766 | Funds to pay Richards for Area Disposal<br>Service | 9999-000 | | 11,887.00 | 622,577.48 |
| 11/08/11 | {5} | Jeff Richardson | PREFERENCE RECOVERY- Invex | 1241-000 | 20,000.00 | | 642,577.48 |
| 11/08/11 | {5} | FedEx | PREFERENCE RECOVERY | 1241-000 | 10,000.00 | | 652,577.48 |
| 11/08/11 | {5} | Jeffrey D Richardson | PREFERENCE RECOVERY - Transcentral<br>Settlement | 1241-000 | 100,000.00 | | 752,577.48 |
| 11/08/11 | | From Account #**********6767 | Funds from sales proceeds of VEHICLES | 9999-000 | 39,050.00 | | 791,627.48 |
| 11/08/11 | | To Account #**********6766 | Court order to pay contingency payment to<br>Richardson for BofA & Alpha Graphics | 9999-000 | | 7,269.12 | 784,358.36 |
| 11/16/11 | {5} | Ascentium Capital LLC | PREFERENCE RECOVERY | 1241-000 | 14,000.00 | | 798,358.36 |
| 11/21/11 | | To Account #**********6766 | Court order to pay Richardson contingency<br>payment | 9999-000 | | 34,632.96 | 763,725.40 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.04 | | 763,731.44 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,594.77 | 762,136.67 |
| 12/05/11 | | To Account #**********6766 | Funds to pay J. Richardson Packaging paper &<br>National Bank of Kansas City | 9999-000 | | 28,181.44 | 733,955.23 |
| 12/06/11 | {5} | Cessna Aircraft Company | PREFERENCE RECOVERY | 1241-000 | 9,842.58 | | 743,797.81 |
| 12/06/11 | {5} | Illinois Valley Container, Inc. | PREFERENCE RECOVERY | 1241-000 | 18,097.20 | | 761,895.01 |
| 12/09/11 | | To Account #**********6766 | Court Order allowing Trustee compensation | 9999-000 | | 31,017.49 | 730,877.52 |
| 12/14/11 | | To Account #**********6766 | Funds to pay Moglia Advisors professional | 9999-000 | | 36,480.00 | 694,397.52 |
| 12/16/11 | {5} | Johns Manville | PREFERENCE RECOVERY | 1241-000 | 64,037.89 | | 758,435.41 |
| 12/27/11 | {5} | H.E. Wisdom & Sons, Inc. | PREFERENCE RECOVERY | 1241-000 | 50,000.00 | | 808,435.41 |
| 12/29/11 | | To Account #**********6766 | Order to pay Holland And Knight | 9999-000 | | 3,827.00 | 804,608.41 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.35 | | 804,614.76 |
| 01/04/12 | | To Account #**********6766 | Funds to pay Richardson Main Street Bank<br>and FedEx | 9999-000 | | 7,614.36 | 797,000.40 |
| 01/31/12 | {5} | BAKER TITAN ADHESIVES | PREFERENCE RECOVERY | 1241-000 | 5,000.00 | | 802,000.40 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.75 | | 802,007.15 |
| 02/13/12 | | To Account #**********6766 | Order to pay Richardson for Cessna & Manville | 9999-000 | | 20,745.74 | 781,261.41 |
| 02/17/12 | {5} | James T Finegan ( Attorney ) | Sent by Finegan(air of Southwest Fl. / dba | 1241-000 | 3,000.00 | | 784,261.41 |

| | | | Subtotals : | $436,051.97 | $222,680.53 | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67- - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Image Air | | | | |
| 02/24/12 | {5} | Superior Fibers LLC | PREFERENCE RECOVERY | 1241-000 | 15,000.00 | | 799,261.41 |
| 02/27/12 | | To Account #**********6766 | Court order allowing payment to Midland Wood Pruducts | 9999-000 | | 7,896.16 | 791,365.25 |
| 02/28/12 | | To Account #**********6766 | Court order allowing contingency payment to Richardson for H E Wisdom & Sons, Inc | 9999-000 | | 16,666.67 | 774,698.58 |
| 03/01/12 | {5} | KapStone | PREFERENCE RECOVERY / U.S. Corrugated | 1241-000 | 31,610.16 | | 806,308.74 |
| 03/28/12 | | To Account #**********6766 | Funds to pay contingency to Richardson for Superior Fiber | 9999-000 | | 4,300.00 | 802,008.74 |
| 04/02/12 | | To Account #**********6766 | Order to pay Richardson contingency fee for US Corrugated | 9999-000 | | 9,536.72 | 792,472.02 |
| 04/19/12 | {3} | Meijer | ACCOUNTS RECEIVABLE | 1221-000 | 17,357.27 | | 809,829.29 |
| 04/23/12 | {5} | Fifth Third Bank | PREFERENCE RECOVERY | 1241-000 | 45,000.00 | | 854,829.29 |
| 04/23/12 | | To Account #**********6765 | A/R payment from Meijer collected | 9999-000 | | 17,357.27 | 837,472.02 |
| 05/07/12 | | To Account #**********6766 | Approved court order to pay Richardson fees and expenses - docket # 2710 | 9999-000 | | 77,313.94 | 760,158.08 |
| 05/18/12 | | To Account #**********6766 | Funds to pay Richardson order for Fifth Third Bank | 9999-000 | | 11,666.67 | 748,491.41 |
| 06/07/12 | {5} | RockTenn | PREFERENCE RECOVERY | 1241-000 | 110,000.00 | | 858,491.41 |
| 07/03/12 | | To Account #**********6766 | Funds to pay Moglia Advisors Professionals | 9999-000 | | 30,000.00 | 828,491.41 |
| 07/11/12 | | To Account #**********6766 | Funds to pay Richardson | 9999-000 | | 17,039.90 | 811,451.51 |
| 08/01/12 | | To Account #**********6766 | Funds to pay Richardson | 9999-000 | | 47,381.67 | 764,069.84 |
| 10/24/12 | {5} | YRC Worldwide, Inc. | PREFERENCE RECOVERY | 1241-000 | 20,000.00 | | 784,069.84 |
| 11/05/12 | {5} | Banc of America Leasing and Capital LLC | PREFERENCE RECOVERY | 1241-000 | 35,000.00 | | 819,069.84 |
| 11/28/12 | {5} | Blocksom & Co. | PREFERENCE RECOVERY | 1241-000 | 12,534.67 | | 831,604.51 |
| 11/28/12 | | To Account #**********6766 | Funds to pay Richardson for YRC & BofA Leasing | 9999-000 | | 18,300.15 | 813,304.36 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 813,304.36 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 2,215,227.07 | 2,215,227.07 | $0.00 |
| Less: Bank Transfers | 69,050.12 | 2,210,653.85 | |
| **Subtotal** | 2,146,176.95 | 4,573.22 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,146,176.95** | **$4,573.22** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 09-70602-MG | Trustee: | Alex D. Moglia (330240) |
|---|---|---|---|
| Case Name: | WILDWOOD INDUSTRIES, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9266 - Admin MMA |
| Taxpayer ID #: | **-***0192 | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 82,393.64 | | 82,393.64 |
| 03/20/13 | {4} | Mariann Pogge, Trustee | Wilder Bankruptcy Distribution | 1290-000 | 131,686.19 | | 214,079.83 |
| 10/15/14 | | To Account #******9267 | Order allowing 5th fee application | 9999-000 | | 10,028.58 | 204,051.25 |
| 01/20/15 | | To Account #******9267 | Funds to pay Moglia Advisors | 9999-000 | | 42,934.75 | 161,116.50 |
| 01/04/16 | | To Account #******9267 | Court order allowing payment of Trustee's 4th interim request | 9999-000 | | 39,512.07 | 121,604.43 |
| 07/31/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 40.48 | | 121,644.91 |
| 08/31/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 46.49 | | 121,691.40 |
| 09/29/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 45.01 | | 121,736.41 |
| 10/31/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 46.53 | | 121,782.94 |
| 11/30/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 45.04 | | 121,827.98 |
| 12/29/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 46.56 | | 121,874.54 |
| 01/31/18 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 46.58 | | 121,921.12 |
| 02/28/18 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 40.59 | | 121,961.71 |
| 02/28/18 | | To Account #******9267 | Closing account for final distribution to creditors | 9999-000 | | 121,921.12 | 40.59 |
| 03/23/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -40.59 | | 0.00 |
| 03/30/18 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.01 | | 0.01 |
| 04/20/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -0.01 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 214,396.52 | 214,396.52 | $0.00 |
| Less: Bank Transfers | 82,393.64 | 214,396.52 | |
| **Subtotal** | 132,002.88 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$132,002.88** | **$0.00** | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG  
**Case Name:** WILDWOOD INDUSTRIES, INC.  

**Taxpayer ID #:** **-***0192  
**Period Ending:** 07/02/19  

**Trustee:** Alex D. Moglia (330240)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9267 - Admin Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 6,550.44 | | 6,550.44 |
| 12/26/12 | | From Account #******9274 | funds to pay Richardson for Blocksom | 9999-000 | 4,637.68 | | 11,188.12 |
| 12/26/12 | 20184 | Jeffrey D Richardson ( Attorney ) | Court order allowing Blocksom Co payment | | | 4,637.68 | 6,550.44 |
| | | JEFFREY D. RICHARDSON | 542.79 | 3220-000 | | | 6,550.44 |
| | | JEFFREY D. RICHARDSON | 4,094.89 | 3210-000 | | | 6,550.44 |
| 02/11/13 | | From Account #******9274 | funds to pay Trustee compensation and Richardson | 9999-000 | 107,528.11 | | 114,078.55 |
| 02/11/13 | 20185 | Jeffrey D Richardson ( Attorney ) | Preference recovery settlement for Suntrust Equipment Finance | | | 15,000.00 | 99,078.55 |
| | | JEFFREY D. RICHARDSON | 14,000.00 | 3210-000 | | | 99,078.55 |
| | | JEFFREY D. RICHARDSON | 1,000.00 | 3210-000 | | | 99,078.55 |
| 02/11/13 | 20186 | Moglia Advisors | Court order allowing Trustee third interim compensation | 2100-000 | | 92,528.11 | 6,550.44 |
| 02/15/13 | 20187 | Jeffrey D. Richardson ( Attorney ) | Court order allowing expenses for Suntrust Equipment Finance and Leasing | 3220-000 | | 715.45 | 5,834.99 |
| 03/07/13 | | From Account #******9274 | Funds to pay court order allowing prioirity claim payment to Cratex Corp | 9999-000 | 20,524.11 | | 26,359.10 |
| 03/07/13 | 20188 | Cratex Corporation | Court order allowing priority administrative expense claim to be paid - gap claim paid per docket # 3052 | 5200-000 | | 20,524.11 | 5,834.99 |
| 03/21/13 | 20189 | International Sureties, LTD | Bond payment | 2300-000 | | 466.35 | 5,368.64 |
| 06/17/13 | | From Account #******9274 | Funds to pay Richardson, And Home Federal | 9999-000 | 142,100.00 | | 147,468.64 |
| 06/17/13 | 20190 | Jeffrey D. Richardson Attorney | Order allowing 4th Hourly Fee Application | | | 48,530.85 | 98,937.79 |
| | | JEFFREY D. RICHARDSON | 3,165.85 | 3220-000 | | | 98,937.79 |
| | | JEFFREY D. RICHARDSON | 45,365.00 | 3210-000 | | | 98,937.79 |
| 06/17/13 | 20191 | Jeffrey D. Richardson Attorney | Court order allowing fees & expenses for Carlton Financial Corp | | | 23,593.22 | 75,344.57 |
| | | JEFFREY D. RICHARDSON | 322.25 | 3220-000 | | | 75,344.57 |
| | | JEFFREY D. RICHARDSON | 23,270.97 | 3210-000 | | | 75,344.57 |
| 06/17/13 | 20192 | Messerli & Kramer P.A. | Court  order approving payment - docket # 3081 | 8500-002 | | 69,974.01 | 5,370.56 |
| 11/21/13 | | From Account #******9274 | Funds to pay Cassels Brock & Blackwell LLP | 9999-000 | 23,099.00 | | 28,469.56 |
| 11/21/13 | 20193 | Cassels Brock & Blackwell LLP | Court Order allowing compensation - docket # 3097 | | | 23,099.00 | 5,370.56 |
| | | | 880.50 | 3220-610 | | | 5,370.56 |
| | | Cassels Brock & Blackwell LLP | 22,218.50 | 3210-600 | | | 5,370.56 |
| 12/02/13 | 20194 | International Sureties, LTD | Bond # 016028270 Term 11/03/13 - 11/03/14 | 2300-000 | | 1,342.24 | 4,028.32 |

Subtotals : $304,439.34  $300,411.02

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 37

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-70602-MG | | **Trustee:** | Alex D. Moglia (330240) | | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9267 - Admin Checking Account | | |
| **Taxpayer ID #:** | **-***0192 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 07/02/19 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/14 | | From Account #******9274 | Court order to pay Jeff Richardson | 9999-000 | 26,879.10 | | 30,907.42 |
| 01/16/14 | 20195 | Jeffrey D. Richardson ( Attorney ) | Court order allowing contingency payment for ICON Income Fund Nine | | | 26,879.10 | 4,028.32 |
| | | JEFFREY D. RICHARDSON | 295.77 | 3220-000 | | | 4,028.32 |
| | | JEFFREY D. RICHARDSON | 26,583.33 | 3210-000 | | | 4,028.32 |
| 02/27/14 | | From Account #******9274 | Funds to pay J. Richardson for U.S. Bancorp Finance Inc. | 9999-000 | 26,896.12 | | 30,924.44 |
| 02/27/14 | 20196 | Jeffrey D. Richardson ( Attorney ) | Court order allowing contingency fee & expense payment for U.S. Bancorp Equipment Finance, Inc. | | | 26,896.12 | 4,028.32 |
| | | JEFFREY D. RICHARDSON | 312.79 | 3220-000 | | | 4,028.32 |
| | | JEFFREY D. RICHARDSON | 26,583.33 | 3210-000 | | | 4,028.32 |
| 10/15/14 | | From Account #******9266 | Order allowing 5th fee application | 9999-000 | 10,028.58 | | 14,056.90 |
| 10/15/14 | 20197 | Jeffrey D. Richardson ( Attorney ) | Order allowing Fifth fee application compensation | | | 10,028.58 | 4,028.32 |
| | | JEFFREY D. RICHARDSON | 803.58 | 3220-000 | | | 4,028.32 |
| | | JEFFREY D. RICHARDSON | 9,225.00 | 3210-000 | | | 4,028.32 |
| 11/10/14 | 20198 | International Sureties, LTD | Blanket Bond 016028270 - Nov 3, 2014 - Nov. 3, 2015 | 2300-000 | | 1,411.91 | 2,616.41 |
| 01/20/15 | | From Account #******9266 | Funds to pay Moglia Advisors | 9999-000 | 42,934.75 | | 45,551.16 |
| 01/20/15 | 20199 | Moglia Advisors | Order Granting 4th Application for fee and expense compensation | | | 42,934.75 | 2,616.41 |
| | | Moglia Advisors | 333.75 | 3732-000 | | | 2,616.41 |
| | | Moglia Advisors | 42,601.00 | 3731-000 | | | 2,616.41 |
| 08/05/15 | 20200 | PAYROLL SOLUTIONS, INC | PAYROLL TAX RETURNS RELATED TO PRIORITY DISTRIBUTION | 2990-000 | | 1,200.00 | 1,416.41 |
| 08/25/15 | | From Account #******9274 | J. Richardson 6th Court Order allowing fees & expenses | 9999-000 | 11,917.00 | | 13,333.41 |
| 08/25/15 | 20201 | Jeffrey D. Richardson ( Attorney ) | Ordered 6th Application of Fees & Expenses | | | 11,917.00 | 1,416.41 |
| | | JEFFREY D. RICHARDSON | 5,877.00 | 3220-000 | | | 1,416.41 |
| | | JEFFREY D. RICHARDSON | 6,040.00 | 3210-000 | | | 1,416.41 |
| 10/26/15 | 20202 | International Sureties, LTD | Bond # 016028270 for Term of 11/3/15 - 11/03/16 | 2300-000 | | 316.15 | 1,100.26 |
| 01/04/16 | | From Account #******9266 | Court order allowing payment of Trustee's 4th interim request | 9999-000 | 39,512.07 | | 40,612.33 |
| 01/04/16 | 20203 | Moglia Advisors | Court Order Allowing Trustee's 4th interim compensation | 2100-000 | | 39,512.07 | 1,100.26 |
| 12/06/16 | 20204 | International Sureties, LTD | Blanket Bond # 016028270 for Nov. 3, 2016 - | 2300-000 | | 221.19 | 879.07 |

Subtotals : $158,167.62  $161,316.87

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Nov. 3, 2017 | | | | |
| 07/31/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.29 | | 879.36 |
| 08/31/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.34 | | 879.70 |
| 09/29/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.32 | | 880.02 |
| 10/31/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.52 | | 880.54 |
| 10/31/17 | | From Account #******9274 | Final payment Richardson and Moglia Advisors professional | 9999-000 | 14,897.00 | | 15,777.54 |
| 10/31/17 | 20205 | Jeffery D. Richardson | Court allowing final compensation | | | 9,375.03 | 6,402.51 |
| | | JEFFREY D. RICHARDSON | 125.03 | 3220-000 | | | 6,402.51 |
| | | JEFFREY D. RICHARDSON | 9,250.00 | 3210-000 | | | 6,402.51 |
| 10/31/17 | 20206 | Moglia Advisors | Court order allowing final fees w/no expenses entered | 3731-000 | | 5,522.00 | 880.51 |
| 11/07/17 | 20207 | International Sureties, LTD | Blanket Bond # 016028270 for Nov. 3, 2017 - Nov. 3, 2018 | 2300-000 | | 219.77 | 660.74 |
| 11/30/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.58 | | 661.32 |
| 12/29/17 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.26 | | 661.58 |
| 01/31/18 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 0.25 | | 661.83 |
| 02/28/18 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 9.08 | | 670.91 |
| 02/28/18 | | From Account #******9266 | Closing account for final distribution to creditors | 9999-000 | 121,921.12 | | 122,592.03 |
| 02/28/18 | | From Account #******9268 | Transferring funds for final distribution to creditors | 9999-000 | 229,764.88 | | 352,356.91 |
| 02/28/18 | | From Account #******9269 | Transfer funds to do final distribution to creditors | 9999-000 | 34,906.57 | | 387,263.48 |
| 02/28/18 | | From Account #******9274 | transfer funds for final distribution to creditors | 9999-000 | 331,298.76 | | 718,562.24 |
| 02/28/18 | 20208 | CLERK OF THE UNITED STATES BANKRUPTCY COURT | Dividend paid 100.00% on $13,750.00, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | 13,750.00 | 704,812.24 |
| 02/28/18 | 20209 | Jeffrey Richardson, Attorney | Dividend paid 100.00% on $35,727.97, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 1,208.00 | 703,604.24 |
| 02/28/18 | 20210 | OFFICEMAX | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 1 of 0.39% | 7100-000 | | 84.31 | 703,519.93 |
| 02/28/18 | 20211 | PEOPLES NATIONAL BANK OF KEWANEE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 2 -2 of 0.39% | 7100-000 | | 2,774.29 | 700,745.64 |

Subtotals : $732,799.97 $32,933.40

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | 20212 | US CORRUGATED INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 5 of 0.39% Stopped on 06/11/18 | 7100-000 | | 1,654.46 | 699,091.18 |
| 02/28/18 | 20213 | WORKFLOW ONE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 8 of 0.39% Stopped on 06/11/18 | 7100-000 | | 80.04 | 699,011.14 |
| 02/28/18 | 20214 | THE NATIONAL BANK | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 10 -3 of 0.39% | 7100-000 | | 27,684.36 | 671,326.78 |
| 02/28/18 | 20215 | REGIONS BANK | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 15 -2 of 0.39% | 7100-000 | | 13,134.62 | 658,192.16 |
| 02/28/18 | 20216 | AMEREN IP | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 16 of 0.39% | 7100-000 | | 98.54 | 658,093.62 |
| 02/28/18 | 20217 | KIMBERLY CLARK INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 17 of 0.39% | 7100-000 | | 772.73 | 657,320.89 |
| 02/28/18 | 20218 | CoActiv Capital Partners, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 23 -4 of 0.39% Stopped on 05/25/18 | 7100-000 | | 9,771.69 | 647,549.20 |
| 02/28/18 | 20219 | FIRST BUSINESS EQUIPMENT FINANCE LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 24 -2 of 0.39% | 7100-000 | | 1,093.44 | 646,455.76 |
| 02/28/18 | 20220 | Trendline Financial, | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 25 -2 of 0.39% | 7100-000 | | 10,971.51 | 635,484.25 |
| 02/28/18 | 20221 | Valley Commercial Capital, LLC | BANKRUPTCY CASE09-70602 | 7100-000 | | 17,180.20 | 618,304.05 |

Subtotals :  $0.00  $82,441.59

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 28 -2 of 0.39% | | | | |
| 02/28/18 | 20222 | MSC INDUSTRIAL SUPPLY CO | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 31 of 0.39% | 7100-000 | | 37.60 | 618,266.45 |
| 02/28/18 | 20223 | Heritage Bank of Central Illinois | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 32 -2 of 0.39% | 7100-000 | | 3,472.99 | 614,793.46 |
| 02/28/18 | 20224 | Texas Capital Bank, N.A. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 33 -2 of 0.39% | 7100-000 | | 16,667.56 | 598,125.90 |
| 02/28/18 | 20225 | MB Financial Bank, N.A. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 34 -2 of 0.39% | 7100-000 | | 14,078.51 | 584,047.39 |
| 02/28/18 | 20226 | IKON Financial Services | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 41 of 0.39% | 7100-000 | | 157.83 | 583,889.56 |
| 02/28/18 | 20227 | Citizens Equity First Credit Union | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 42U-3 of 0.39% | 7100-000 | | 11,298.79 | 572,590.77 |
| 02/28/18 | 20228 | Old National Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 44 -3 of 0.39% | 7100-000 | | 14,017.31 | 558,573.46 |
| 02/28/18 | 20229 | Comerica Leasing Corporation | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 45 of 0.39% | 7100-000 | | 3,249.31 | 555,324.15 |
| 02/28/18 | 20230 | Overland Leasing Group LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 48U-2 of 0.39% | 7100-000 | | 2,728.60 | 552,595.55 |
| 02/28/18 | 20231 | Bridgewater Bank | BANKRUPTCY CASE09-70602 | 7100-000 | | 18,366.08 | 534,229.47 |

Subtotals : $0.00 $84,074.58

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9267 - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 51 -2 of<br>0.39% | | | | |
| 02/28/18 | 20232 | Altec Packaging Systems | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 54 of<br>0.39% | 7100-000 | | 395.45 | 533,834.02 |
| 02/28/18 | 20233 | Madison Capital | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 55 -2 of<br>0.39% | 7100-000 | | 1,854.00 | 531,980.02 |
| 02/28/18 | 20234 | MCMASTER CARR SUPPLY CO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 56 of<br>0.39% | 7100-000 | | 98.86 | 531,881.16 |
| 02/28/18 | 20235 | People's Capital and Leasing Corp. | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 57 -2 of<br>0.39% | 7100-000 | | 13,855.06 | 518,026.10 |
| 02/28/18 | 20236 | FedEx Customer Information<br>Services | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 58 of<br>0.39% | 7100-000 | | 24.75 | 518,001.35 |
| 02/28/18 | 20237 | Premier Print Group | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 59 of<br>0.39% | 7100-000 | | 89.27 | 517,912.08 |
| 02/28/18 | 20238 | General Electric Capital Corp | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 61U of<br>0.39% | 7100-000 | | 275.55 | 517,636.53 |
| 02/28/18 | 20239 | Mundelein Community Bank | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 67 -2 of<br>0.39%<br>Stopped on 06/11/18 | 7100-000 | | 4,977.15 | 512,659.38 |
| 02/28/18 | 20240 | Chemspec USA | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 68 -2 of<br>0.39% | 7100-000 | | 170.88 | 512,488.50 |

Subtotals :  $0.00   $21,740.97

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG

**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192

**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)

**Bank Name:** Rabobank, N.A.

**Account:** ******9267 - Admin Checking Account

**Blanket Bond:** N/A

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | 20241 | BLOCKSOM & CO | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 69 of 0.39% | 7100-000 | | 176.74 | 512,311.76 |
| 02/28/18 | 20242 | RON SMITH PRINTING CO INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 70 of 0.39% | 7100-000 | | 54.56 | 512,257.20 |
| 02/28/18 | 20243 | FIRST FINANCIAL BANK NA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 72 of 0.39% | 7100-000 | | 1,520.53 | 510,736.67 |
| 02/28/18 | 20244 | INFINITY PRINT GROUP | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 73 of 0.39% | 7100-000 | | 12.68 | 510,723.99 |
| 02/28/18 | 20245 | STANDARD FORWARDING CO INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 74 of 0.39% | 7100-000 | | 57.16 | 510,666.83 |
| 02/28/18 | 20246 | NORTH AMERICAN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 75 of 0.39% | 7100-000 | | 454.93 | 510,211.90 |
| 02/28/18 | 20247 | TRANSPORT LEASING CONTRACT INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 76 of 0.39% | 7100-000 | | 15.66 | 510,196.24 |
| 02/28/18 | 20248 | HOLT SUPPLY COMPANY | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 77 of 0.39% | 7100-000 | | 12.27 | 510,183.97 |
| 02/28/18 | 20249 | SONOBOND ULTRASONICS | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 81 of 0.39% | 7100-000 | | 8.43 | 510,175.54 |
| 02/28/18 | 20250 | BUSINESS COMPUTER TECHNOLOGIES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 82 of 0.39% | 7100-000 | | 10.69 | 510,164.85 |

Subtotals :          $0.00          $2,323.65

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/28/18 | 20251 | INFORMATION RESOURCES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 83 of 0.39% | 7100-000 | | 37.83 | 510,127.02 |
| 02/28/18 | 20252 | OLSON PACKAGING SERVICES | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 84 of 0.39% | 7100-000 | | 40.29 | 510,086.73 |
| 02/28/18 | 20253 | KROY LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 85 of 0.39% | 7100-000 | | 7.55 | 510,079.18 |
| 02/28/18 | 20254 | HILEX POLY CO | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 87 of 0.39% | 7100-000 | | 175.99 | 509,903.19 |
| 02/28/18 | 20255 | TAILORED CHEMICAL PRODUCTS INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 90 of 0.39% | 7100-000 | | 173.87 | 509,729.32 |
| 02/28/18 | 20256 | DDN Industries, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 92 of 0.39% | 7100-000 | | 844.30 | 508,885.02 |
| 02/28/18 | 20257 | DLA PIPER LLP | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 93 -2 of 0.39% | 7100-000 | | 96.68 | 508,788.34 |
| 02/28/18 | 20258 | PUROLATOR COURIER LTD | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 95 of 0.39% | 7100-000 | | 11.57 | 508,776.77 |
| 02/28/18 | 20259 | GLOPAK INDUSTRIES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 98 of 0.39% | 7100-000 | | 8,439.95 | 500,336.82 |
| 02/28/18 | 20260 | CUSTOM FILTER | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 99 of 0.39% | 7100-000 | | 169.14 | 500,167.68 |

Subtotals :    $0.00    $9,997.17

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | 20261 | W.R. Pabich Mfg. Co., Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 105 of 0.39% | 7100-000 | | 25.84 | 500,141.84 |
| 02/28/18 | 20262 | CENTRAL ILLINOIS SCALE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 106 of 0.39% | 7100-000 | | 17.89 | 500,123.95 |
| 02/28/18 | 20263 | Intralox, LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 107 of 0.39% | 7100-000 | | 7.34 | 500,116.61 |
| 02/28/18 | 20264 | AREA DISPOSAL INDUSTRIES | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 111 of 0.39% | 7100-000 | | 133.46 | 499,983.15 |
| 02/28/18 | 20265 | General Converting, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 112 of 0.39% | 7100-000 | | 730.05 | 499,253.10 |
| 02/28/18 | 20266 | SERV-U-CLEAN LTD | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 113 of 0.39% Stopped on 06/11/18 | 7100-000 | | 8.62 | 499,244.48 |
| 02/28/18 | 20267 | RELIABLE OFFICE SUPPLIES | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 115 of 0.39% | 7100-000 | | 8.26 | 499,236.22 |
| 02/28/18 | 20268 | UNDERWRITERS LABORATORIES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 116 -2 of 0.39% | 7100-000 | | 5.61 | 499,230.61 |
| 02/28/18 | 20269 | TCF Equipment Finance, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 118 -4 of 0.39% | 7100-000 | | 319.59 | 498,911.02 |
| 02/28/18 | 20270 | WIESE PLANNING AND ENGINEERING | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 119 of | 7100-000 | | 181.25 | 498,729.77 |

| | Subtotals : | $0.00 | $1,437.91 | |
|---|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 45

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0.39% | | | | |
| 02/28/18 | 20271 | PANTHER II TRANSPORTATION | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 122 of 0.39% | 7100-000 | | 7.40 | 498,722.37 |
| 02/28/18 | 20272 | INX INTERNATIONAL INK CO | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 123 of 0.39% | 7100-000 | | 17.96 | 498,704.41 |
| 02/28/18 | 20273 | First Midwest Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 130 -2 of 0.39% | 7100-000 | | 33,885.52 | 464,818.89 |
| 02/28/18 | 20274 | NEENAH GESSNER GMBH | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 131 of 0.39% | 7100-000 | | 993.83 | 463,825.06 |
| 02/28/18 | 20275 | Bissell Homecare, Inc., Attn: William Brennan | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 132 of 0.39% | 7100-000 | | 378.30 | 463,446.76 |
| 02/28/18 | 20276 | JOHNS MANVILLE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 134 of 0.39% | 7100-000 | | 173.43 | 463,273.33 |
| 02/28/18 | 20277 | Waste Management c/o Jacquolyn E. Mills | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 135 of 0.39% | 7100-000 | | 7.57 | 463,265.76 |
| 02/28/18 | 20278 | Rock-Tenn Company | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 140U of 0.39% | 7100-000 | | 903.40 | 462,362.36 |
| 02/28/18 | 20279 | BDI | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 141 of 0.39% | 7100-000 | | 33.99 | 462,328.37 |
| 02/28/18 | 20280 | Banc of America Leasing & Capital LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 142 -2 of | 7100-000 | | 14,158.98 | 448,169.39 |

Subtotals : $0.00   $50,560.38

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 46

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0.39% | | | | |
| 02/28/18 | 20281 | American State Bank and Trust Co | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 145 -2 of 0.39% Stopped on 06/11/18 | 7100-000 | | 2,268.04 | 445,901.35 |
| 02/28/18 | 20282 | COMDATA NETWORK INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 146 of 0.39% | 7100-000 | | 360.07 | 445,541.28 |
| 02/28/18 | 20283 | BEGOUN INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 147 of 0.39% | 7100-000 | | 190.12 | 445,351.16 |
| 02/28/18 | 20284 | SCOTT ANDERSEN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 148 of 0.39% | 7100-000 | | 139.54 | 445,211.62 |
| 02/28/18 | 20285 | DELSTAR TECHNOLIGIES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 149 of 0.39% | 7100-000 | | 534.58 | 444,677.04 |
| 02/28/18 | 20286 | American Express Travel Related Services Co Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 150 of 0.39% | 7100-000 | | 2,880.28 | 441,796.76 |
| 02/28/18 | 20287 | Vision Financial Group, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 155 of 0.39% | 7100-000 | | 295.45 | 441,501.31 |
| 02/28/18 | 20288 | ROBERT DOUGLAS | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 156 of 0.39% | 7100-000 | | 95.63 | 441,405.68 |
| 02/28/18 | 20289 | EXACT SOFTWARE NORTH AMERICA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 157 of 0.39% | 7100-000 | | 31.52 | 441,374.16 |
| 02/28/18 | 20290 | THE STANDARD GROUP | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. | 7100-000 | | 60.34 | 441,313.82 |

Subtotals :    $0.00    $6,855.57

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DIVIDEND ON ALLOWED CLAIM # 165 of 0.39% | | | | |
| 02/28/18 | 20291 | Texas Country Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 166 -2 of 0.39% | 7100-000 | | 4,427.53 | 436,886.29 |
| 02/28/18 | 20292 | Cedar Rapids Bank and Trust Company | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 167 -3 of 0.39% | 7100-000 | | 4,564.15 | 432,322.14 |
| 02/28/18 | 20293 | Kleinbank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 168 -3 of 0.39% | 7100-000 | | 3,588.56 | 428,733.58 |
| 02/28/18 | 20294 | US DEPARTMENT OF LABOR | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 170 of 0.39% | 7100-000 | | 50.77 | 428,682.81 |
| 02/28/18 | 20295 | PN & PM CORPORATION | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 171 of 0.39% | 7100-000 | | 133.12 | 428,549.69 |
| 02/28/18 | 20296 | NEXUS GRAFIX | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 172 of 0.39% | 7100-000 | | 41.12 | 428,508.57 |
| 02/28/18 | 20297 | Republic Bank of Chicago | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 173 -3 of 0.39% | 7100-000 | | 5,833.12 | 422,675.45 |
| 02/28/18 | 20298 | Alliance Leasing, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 176 -2 of 0.39% | 7100-000 | | 2,848.75 | 419,826.70 |
| 02/28/18 | 20299 | Star Financial Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 177 -3 of 0.39% | 7100-000 | | 3,493.53 | 416,333.17 |
| 02/28/18 | 20300 | USF Holland, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. | 7100-000 | | 49.18 | 416,283.99 |

Subtotals :     $0.00     $25,029.83

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DIVIDEND ON ALLOWED CLAIM # 179 of 0.39%<br>Stopped on 06/11/18 | | | | |
| 02/28/18 | 20301 | YRC, Inc., f/k/a Roadway Express, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 180 of 0.39%<br>Stopped on 06/11/18 | 7100-000 | | 197.14 | 416,086.85 |
| 02/28/18 | 20302 | YRC Inc., successor to Yellow Trans., Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 181 of 0.39%<br>Stopped on 06/11/18 | 7100-000 | | 434.75 | 415,652.10 |
| 02/28/18 | 20303 | JEFFREY NIGHTINGALE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 182 of 0.39% | 7100-000 | | 22.80 | 415,629.30 |
| 02/28/18 | 20304 | MCCULLOUGH & ASSOCIATES | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 183 of 0.39% | 7100-000 | | 18.61 | 415,610.69 |
| 02/28/18 | 20305 | Davis & Campbell L.L.C. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 186 -2 of 0.39% | 7100-000 | | 586.80 | 415,023.89 |
| 02/28/18 | 20306 | Bank of Blue Valley | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 187 -2 of 0.39% | 7100-000 | | 9,359.26 | 405,664.63 |
| 02/28/18 | 20307 | National Casein Company, Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 193 of 0.39%<br>Voided on 04/24/18 | 7100-000 | | 160.69 | 405,503.94 |
| 02/28/18 | 20308 | JOHN GREEN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 197 of 0.39% | 7100-000 | | 19.27 | 405,484.67 |
| 02/28/18 | 20309 | Pitney Bowes Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. | 7100-000 | | 6.56 | 405,478.11 |
| | | | Subtotals : | | $0.00 | $10,805.88 | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 49

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9267 - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | DIVIDEND ON ALLOWED CLAIM # 198 of 0.39% | | | |
| 02/28/18 | 20310 | Piper Jafray Lending | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 199 of 0.39% | | 106.19 | 405,371.92 |
| 02/28/18 | 20311 | EFS TRANSPORTATION SERVICES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 200 of 0.39% Stopped on 06/11/18 | | 124.76 | 405,247.16 |
| 02/28/18 | 20312 | National City Commercial Capital Company, LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 202 of 0.39% | | 1,022.82 | 404,224.34 |
| 02/28/18 | 20313 | Verizon North Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 203 of 0.39% | | 36.15 | 404,188.19 |
| 02/28/18 | 20314 | Kirby Risk Electrical Supply | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 205 of 0.39% | | 5.45 | 404,182.74 |
| 02/28/18 | 20315 | U.S. Bancorp Equipment Finance Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 206 -3 of 0.39% | | 8,361.01 | 395,821.73 |
| 02/28/18 | 20316 | Lyon Financial Services, Inc. d/b/a US Bancorp | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 207 -3 of 0.39% | | 5,817.83 | 390,003.90 |
| 02/28/18 | 20317 | First Community Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 208 -2 of 0.39% | | 7,256.67 | 382,747.23 |
| 02/28/18 | 20318 | PRESIDIO NETWORKED SOLUTIONS | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 209U of 0.39% | | 9,722.49 | 373,024.74 |
| 02/28/18 | 20319 | AVERO PACKAGING | BANKRUPTCY CASE09-70602 | 7100-000 | 395.88 | 372,628.86 |

Subtotals :  $0.00   $32,849.25

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORPORATION | ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 213 of 0.39%<br>Voided on 03/29/18 | | | | |
| 02/28/18 | 20320 | PFP LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 214 of 0.39% | 7100-000 | | 42.36 | 372,586.50 |
| 02/28/18 | 20321 | NEPTUNE INK CORPORATION | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 217 of 0.39% | 7100-000 | | 278.89 | 372,307.61 |
| 02/28/18 | 20322 | Volvo Financial Services | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 220 -2 of 0.39% | 7100-000 | | 1,449.39 | 370,858.22 |
| 02/28/18 | 20323 | Acquired Capital II, L.P. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 221 -2 of 0.39% | 7100-000 | | 5,116.61 | 365,741.61 |
| 02/28/18 | 20324 | Askounis & Darcy, PC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 223 -5 of 0.39% | 7100-000 | | 63,506.30 | 302,235.31 |
| 02/28/18 | 20325 | Velocity Financial Group, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 225 -2 of 0.39%<br>Voided on 04/24/18 | 7100-000 | | 22,845.66 | 279,389.65 |
| 02/28/18 | 20326 | Chase Bank USA NA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 227 of 0.39% | 7100-000 | | 341.81 | 279,047.84 |
| 02/28/18 | 20327 | Nicor Gas | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 228 of 0.39% | 7100-000 | | 343.99 | 278,703.85 |
| 02/28/18 | 20328 | UNITED PARCEL SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 230 of | 7100-000 | | 17.43 | 278,686.42 |

| | | | Subtotals : | | $0.00 | $93,942.44 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 51

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** \*\*-\*\*\*0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0.39% | | | | |
| 02/28/18 | 20329 | Gulf Great Lakes Packaging Corp., Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 233 of 0.39% | 7100-000 | | 229.52 | 278,456.90 |
| 02/28/18 | 20330 | First Midwest Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 234 -2 of 0.39% | 7100-000 | | 1,519.10 | 276,937.80 |
| 02/28/18 | 20331 | Horizon Properties LP | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 240 of 0.39% | 7100-000 | | 940.58 | 275,997.22 |
| 02/28/18 | 20332 | Sara Lee Houehold & Body Care | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 241 of 0.39% Stopped on 06/11/18 | 7100-000 | | 1,493.29 | 274,503.93 |
| 02/28/18 | 20333 | Minnwest Capital Corporation | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 242 -3 of 0.39% | 7100-000 | | 53,490.63 | 221,013.30 |
| 02/28/18 | 20334 | ARAMARK UNIFORM SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 246 of 0.39% | 7100-000 | | 5.71 | 221,007.59 |
| 02/28/18 | 20335 | CESSNA AIRCRAFT COMPANY | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 248 of 0.39% | 7100-000 | | 10.28 | 220,997.31 |
| 02/28/18 | 20336 | Anchor Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 258 -2 of 0.39% | 7100-000 | | 2,303.64 | 218,693.67 |
| 02/28/18 | 20337 | Fifth Third Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 264 -3 of 0.39% | 7100-000 | | 33,217.93 | 185,475.74 |
| 02/28/18 | 20338 | Macquarie Equipment Finance LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. | 7100-000 | | 4,223.62 | 181,252.12 |

Subtotals :  $0.00    $97,434.30

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DIVIDEND ON ALLOWED CLAIM # 265 -2 of 0.39% | | | | |
| 02/28/18 | 20339 | MATTHEW WINN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 266 of 0.39% | 7100-000 | | 5.51 | 181,246.61 |
| 02/28/18 | 20340 | Siemens Financial Services, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 267 -3 of 0.39% | 7100-000 | | 5,215.27 | 176,031.34 |
| 02/28/18 | 20341 | All Points Capital Corporation | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 268 -4 of 0.39% | 7100-000 | | 11,311.24 | 164,720.10 |
| 02/28/18 | 20342 | The Peoples State Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 269 -2 of 0.39% | 7100-000 | | 3,030.41 | 161,689.69 |
| 02/28/18 | 20343 | SunTrust Equipment Finance & Leasing Corp. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 270 of 0.39% | 7100-000 | | 29,783.73 | 131,905.96 |
| 02/28/18 | 20344 | Andrew Walker | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 271 of 0.39% Voided on 03/20/18 | 7100-000 | | 166.12 | 131,739.84 |
| 02/28/18 | 20345 | Darius Rogers | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 272 of 0.39% Voided on 03/20/18 | 7100-000 | | 30.66 | 131,709.18 |
| 02/28/18 | 20346 | Farick Cale | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 273 of 0.39% Voided on 03/20/18 | 7100-000 | | 38.63 | 131,670.55 |
| 02/28/18 | 20347 | Bloomington Offset Process, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 274 of | 7100-000 | | 650.46 | 131,020.09 |

Subtotals : $0.00 $50,232.03

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 53

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0.39% | | | | |
| 02/28/18 | 20348 | WULF MANAGEMENT | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 275 of 0.39% | 7100-000 | | 22.10 | 130,997.99 |
| 02/28/18 | 20349 | SUPERIOR FIBERS LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 277 of 0.39% | 7100-000 | | 1,474.66 | 129,523.33 |
| 02/28/18 | 20350 | DOHRN TRANSFER COMPANY | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 282 of 0.39% | 7100-000 | | 67.90 | 129,455.43 |
| 02/28/18 | 20351 | Lakeview Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 283 -3 of 0.39% | 7100-000 | | 13,959.74 | 115,495.69 |
| 02/28/18 | 20352 | ULINE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 284 of 0.39% | 7100-000 | | 214.18 | 115,281.51 |
| 02/28/18 | 20353 | Studebaker-Worthington Leasing, | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 287 -2 of 0.39% | 7100-000 | | 1,528.13 | 113,753.38 |
| 02/28/18 | 20354 | EUGENE GREENWALD | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 294 of 0.39% | 7100-000 | | 1,592.84 | 112,160.54 |
| 02/28/18 | 20355 | Relational LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 295 -2 of 0.39% Stopped on 06/11/18 | 7100-000 | | 3,660.25 | 108,500.29 |
| 02/28/18 | 20356 | Caterpillar Financial Services Corporation | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 296 -2 of 0.39% | 7100-000 | | 15,534.52 | 92,965.77 |
| 02/28/18 | 20357 | ANIXTER INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. | 7100-000 | | 92.17 | 92,873.60 |

Subtotals :     $0.00     $38,146.49

{} Asset reference(s)                          Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 54

| | |
|---|---|
| **Case Number:** | 09-70602-MG |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***0192 |
| **Period Ending:** | 07/02/19 |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9267 - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DIVIDEND ON ALLOWED CLAIM # 302 of 0.39% | | | | |
| 02/28/18 | 20358 | INTERSTATE BATTERY CENTER | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 306 of 0.39% | 7100-000 | | 10.67 | 92,862.93 |
| 02/28/18 | 20359 | IMAGE AIR | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 308 of 0.39% | 7100-000 | | 20.24 | 92,842.69 |
| 02/28/18 | 20360 | GREYSTONE BANK | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 310 -2 of 0.39% Voided on 04/26/18 | 7100-000 | | 3,742.79 | 89,099.90 |
| 02/28/18 | 20361 | Peoria Journal Star | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 311 of 0.39% | 7100-000 | | 10.07 | 89,089.83 |
| 02/28/18 | 20362 | ASSURANT EMPLOYEE BENEFITS | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 319 of 0.39% | 7100-000 | | 47.15 | 89,042.68 |
| 02/28/18 | 20363 | MINGERINK AND ASSOCIATES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 321 of 0.39% | 7100-000 | | 182.97 | 88,859.71 |
| 02/28/18 | 20364 | CRATEX CORPORATION | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 326 of 0.39% | 7100-000 | | 190.19 | 88,669.52 |
| 02/28/18 | 20365 | RON SLAYBACK | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 327 of 0.39% Voided on 03/02/18 | 7100-000 | | 18.72 | 88,650.80 |
| 02/28/18 | 20366 | Liberty Mutual Insurance Company | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 329 of 0.39% | 7100-000 | | 599.75 | 88,051.05 |

| | | | Subtotals : | | $0.00 | $4,822.55 | |

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 55

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9267 - Admin Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | 20367 | Hinsdale Bank & Trust Company | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 334 -2 of 0.39% | 7100-000 | | 344.27 | 87,706.78 |
| 02/28/18 | 20368 | UNITED PARCEL SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 336 of 0.39% Voided on 05/01/18 | 7100-000 | | 83.62 | 87,623.16 |
| 02/28/18 | 20369 | JOHNS MANSVILLE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 337 of 0.39% | 7100-000 | | 255.01 | 87,368.15 |
| 02/28/18 | 20370 | ILLINOIS VALLEY CONTAINER INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 338 of 0.39% | 7100-000 | | 72.06 | 87,296.09 |
| 02/28/18 | 20371 | TEXAS CAPITAL BANK NA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 339 of 0.39% | 7100-000 | | 588.68 | 86,707.41 |
| 02/28/18 | 20372 | HE WISDOM & SONS INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 340 of 0.39% | 7100-000 | | 199.10 | 86,508.31 |
| 02/28/18 | 20373 | Illinois Department of Employment Security | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 341U of 0.39% | 7100-000 | | 23.14 | 86,485.17 |
| 02/28/18 | 20374 | Banc of America Leasing & Capital LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 345 of 0.39% | 7100-000 | | 139.37 | 86,345.80 |
| 02/28/18 | 20375 | Americraft Carton Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 243-U of 0.39% | 7100-000 | | 821.52 | 85,524.28 |
| 02/28/18 | 20376 | Alex D. Moglia | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 24,255.98 | 61,268.30 |

Subtotals :        $0.00        $26,782.75

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG  
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192  
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9267 - Admin Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%        23,795.91 on $220,824.42;  Claim# ; Filed: $220,824.42 | 2100-000 | | | 61,268.30 |
| | | | Dividend paid 100.00%        460.07 on $728.75;  Claim# ; Filed: $728.75 | 2200-000 | | | 61,268.30 |
| 02/28/18 | 20377 | U.S. Bankruptcy Court | COMBINED SMALL CHECK Voided on 03/19/18 | 7100-000 | | 80.06 | 61,188.24 |
| 02/28/18 | 20378 | Diversified Financial Resources, Inc. | Combined Check for Claims#251,252,253,254,255,256 -3,257 -3,259 -3,260 -3 Voided on 05/01/18 | 7100-000 | | 6,962.52 | 54,225.72 |
| 02/28/18 | 20379 | First Midwest Bank | Combined Check for Claims#235 -2,236 -2,237 -2,238 -2 | | | 13,677.88 | 40,547.84 |
| | | | Dividend paid  0.39% on        1,144.61 $287,439.01;  Claim# 235 -2; Filed: $287,439.01 | 7100-000 | | | 40,547.84 |
| | | | Dividend paid  0.39% on        161.80 $40,631.04;  Claim# 236 -2; Filed: $40,631.04 | 7100-000 | | | 40,547.84 |
| | | | Dividend paid  0.39% on        3,960.10 $994,475.10;  Claim# 237 -2; Filed: $994,475.10 | 7100-000 | | | 40,547.84 |
| | | | Dividend paid  0.39% on        8,411.37 $2,112,295.30;  Claim# 238 -2; Filed: $2,112,295.30 | 7100-000 | | | 40,547.84 |
| 02/28/18 | 20380 | FRANCISCO ALFARO | Combined Check for Claims#101W,101B Voided on 03/29/18 | 5300-000 | | 815.51 | 39,732.33 |
| 02/28/18 | 20381 | GCI Capital Inc | Combined Check for Claims#52 -2,53 -2 | | | 35,482.68 | 4,249.65 |
| | | | Dividend paid  0.39% on        15,104.61 $3,793,126.93;  Claim# 52 -2; Filed: $3,793,126.93 | 7100-000 | | | 4,249.65 |
| | | | Dividend paid  0.39% on        20,378.07 $5,117,419.69;  Claim# 53 -2; Filed: | 7100-000 | | | 4,249.65 |

| | Subtotals : | $0.00 | $57,018.65 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 57

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $5,117,419.69 | | | | |
| 02/28/18 | 20382 | M LYNN CARTER | Combined Check for Claims#219,219W,219B<br>Voided on 03/29/18 | 5300-000 | | 1,537.10 | 2,712.55 |
| 02/28/18 | 20383 | MARIA MONTOYA | Combined Check for Claims#100,100W,100B<br>Voided on 03/29/18 | 5300-000 | | 1,047.87 | 1,664.68 |
| 02/28/18 | 20384 | NATIONAL GRID | Combined Check for<br>Claims#188,189,190,191,192 | | | 5.74 | 1,658.94 |
| | | | Dividend paid  0.39% on          0.94<br>$237.25;  Claim# 188;<br>Filed: $237.25 | 7100-000 | | | 1,658.94 |
| | | | Dividend paid  0.39% on          0.62<br>$155.83;  Claim# 189;<br>Filed: $155.83 | 7100-000 | | | 1,658.94 |
| | | | Dividend paid  0.39% on          2.62<br>$656.82;  Claim# 190;<br>Filed: $656.82 | 7100-000 | | | 1,658.94 |
| | | | Dividend paid  0.39% on          1.03<br>$259.02;  Claim# 191;<br>Filed: $259.02 | 7100-000 | | | 1,658.94 |
| | | | Dividend paid  0.39% on          0.53<br>$133.01;  Claim# 192;<br>Filed: $133.01 | 7100-000 | | | 1,658.94 |
| 02/28/18 | 20385 | OSCAR PRADO | Combined Check for Claims#139,139W<br>Voided on 03/20/18 | 5300-000 | | 553.58 | 1,105.36 |
| 02/28/18 | 20386 | Town & Country Bank of Springfield | Combined Check for Claims#262 -3,332 | | | 1,096.28 | 9.08 |
| | | | Dividend paid  0.39% on        808.04<br>$202,918.76;  Claim#<br>262 -3; Filed:<br>$202,918.76 | 7100-000 | | | 9.08 |
| | | | Dividend paid  0.39% on        288.24<br>$72,384.68;  Claim# 332;<br>Filed: $72,384.68 | 7100-000 | | | 9.08 |
| 03/02/18 | 20365 | RON SLAYBACK | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 327 of<br>0.39%<br>Voided: check issued on 02/28/18 | 7100-000 | | -18.72 | 27.80 |
| 03/02/18 | 20387 | RON SLAYBACK | DIVIDEND ON ALLOWED CLAIM # 327 OF<br>0.39% | 7100-000 | | 18.72 | 9.08 |

Subtotals :    $0.00    $4,240.57

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/18 | 20377 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided: check issued on 02/28/18 | 7100-000 | | -80.06 | 89.14 |
| 03/20/18 | 20344 | Andrew Walker | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 271 of<br>0.39%<br>Voided: check issued on 02/28/18 | 7100-000 | | -166.12 | 255.26 |
| 03/20/18 | 20345 | Darius Rogers | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 272 of<br>0.39%<br>Voided: check issued on 02/28/18 | 7100-000 | | -30.66 | 285.92 |
| 03/20/18 | 20346 | Farick Cale | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 273 of<br>0.39%<br>Voided: check issued on 02/28/18 | 7100-000 | | -38.63 | 324.55 |
| 03/20/18 | 20385 | OSCAR PRADO | Combined Check for Claims#139,139W<br>Voided: check issued on 02/28/18 | 5300-000 | | -553.58 | 878.13 |
| 03/23/18 | 20388 | U.S. Bankruptcy Court | Combined Small Check | 7100-000 | | 80.06 | 798.07 |
| 03/23/18 | | Rabobank | debit Memo interbank transfer debit | 9999-000 | | 9.08 | 788.99 |
| 03/29/18 | 20319 | AVERO PACKAGING<br>CORPORATION | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 213 of<br>0.39%<br>Voided: check issued on 02/28/18 | 7100-000 | | -395.88 | 1,184.87 |
| 03/29/18 | 20380 | FRANCISCO ALFARO | Combined Check for Claims#101W,101B<br>Voided: check issued on 02/28/18 | 5300-000 | | -815.51 | 2,000.38 |
| 03/29/18 | 20382 | M LYNN CARTER | Combined Check for Claims#219,219W,219B<br>Voided: check issued on 02/28/18 | 5300-000 | | -1,537.10 | 3,537.48 |
| 03/29/18 | 20383 | MARIA MONTOYA | Combined Check for Claims#100,100W,100B<br>Voided: check issued on 02/28/18 | 5300-000 | | -1,047.87 | 4,585.35 |
| 03/30/18 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 85.55 | | 4,670.90 |
| 04/20/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -85.55 | | 4,585.35 |
| 04/24/18 | 20307 | National Casein Company, Inc | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 193 of<br>0.39%<br>Voided: check issued on 02/28/18 | 7100-000 | | -160.69 | 4,746.04 |

Subtotals :         $0.00         $-4,736.96

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 59

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/18 | 20325 | Velocity Financial Group, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 225 -2 of 0.39% Voided: check issued on 02/28/18 | 7100-000 | | -22,845.66 | 27,591.70 |
| 04/26/18 | 20360 | GREYSTONE BANK | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 310 -2 of 0.39% Voided: check issued on 02/28/18 | 7100-000 | | -3,742.79 | 31,334.49 |
| 05/01/18 | 20368 | UNITED PARCEL SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 336 of 0.39% Voided: check issued on 02/28/18 | 7100-000 | | -83.62 | 31,418.11 |
| 05/01/18 | 20378 | Diversified Financial Resources, Inc. | Combined Check for Claims#251,252,253,254,255,256 -3,257 -3,259 -3,260 -3 Voided: check issued on 02/28/18 | 7100-000 | | -6,962.52 | 38,380.63 |
| 05/24/18 | 20389 | Velocity Financial Group, Inc. | Bankrupty Case  09-70602, Wildwood Industries, Inc. Dividend on allowed claim # 225-2 of 0.39% | 7100-000 | | 22,845.66 | 15,534.97 |
| 05/25/18 | 20218 | CoActiv Capital Partners, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 23 -4 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -9,771.69 | 25,306.66 |
| 05/25/18 | 20390 | PNC Equipment Finance successor-in interest to CoActiv | Bankruptcy Case 09-70602 Wildwood Industries, Inc.  Dividend on allowed claim 23-4 of 0.39% | 7100-000 | | 9,771.69 | 15,534.97 |
| 06/11/18 | 20212 | US CORRUGATED INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 5 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -1,654.46 | 17,189.43 |
| 06/11/18 | 20213 | WORKFLOW ONE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 8 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -80.04 | 17,269.47 |

Subtotals :          $0.00          $-12,523.43

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM     V.14.50

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9267 - Admin Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/18 | 20239 | Mundelein Community Bank | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 67 -2 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -4,977.15 | 22,246.62 |
| 06/11/18 | 20266 | SERV-U-CLEAN LTD | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 113 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -8.62 | 22,255.24 |
| 06/11/18 | 20281 | American State Bank and Trust Co | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 145 -2 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -2,268.04 | 24,523.28 |
| 06/11/18 | 20300 | USF Holland, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 179 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -49.18 | 24,572.46 |
| 06/11/18 | 20301 | YRC, Inc., f/k/a Roadway Express, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 180 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -197.14 | 24,769.60 |
| 06/11/18 | 20302 | YRC Inc., successor to Yellow Trans., Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 181 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -434.75 | 25,204.35 |
| 06/11/18 | 20311 | EFS TRANSPORTATION SERVICES INC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 200 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -124.76 | 25,329.11 |
| 06/11/18 | 20332 | Sara Lee Houehold & Body Care | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 241 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -1,493.29 | 26,822.40 |

Subtotals :  $0.00    $-9,552.93

Exhibit 9

## Form 2

Page: 61

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9267 - Admin Checking Account |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/11/18 | 20355 | Relational LLC | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 295 -2 of 0.39% Stopped: check issued on 02/28/18 | 7100-000 | | -3,660.25 | 30,482.65 |
| 08/10/18 | 20391 | American State Bank and Trust Co | Bankruptcy Case 09-70604 Wildwood Industries, Inc. Claim 145-2 | 7100-000 | | 2,268.04 | 28,214.61 |
| 08/10/18 | 20392 | Mundelein Community Bank | Bankruptcy Case 09-70604 Wildwood Industries, Inc. Claim 67-2 | 7100-000 | | 4,977.15 | 23,237.46 |
| 08/10/18 | 20393 | Diversified Financial Resource, Inc. | Bankruptcy Case 09-70604 Wildwood Industries, Inc. Claim #'s 251,252,253,254,255,256,3257,3259,3260-3 | 7100-000 | | 6,962.52 | 16,274.94 |
| 09/13/18 | 20394 | Dilks & Knopik, LLC | Bankruptcy Case 09-70602 Wildwood Industries Inc. Dividend on allowed claim 295-2 of 0.39% | 7100-000 | | 3,660.25 | 12,614.69 |
| 09/20/18 | 20395 | US CORRUGATED INC | Wildwood Case 09-70602 distribution payment | 7100-000 | | 1,654.46 | 10,960.23 |
| 11/28/18 | 20396 | International Sureties, LTD | Bond 016028270 for the term of 11/3/18 - 11/3/19 | 2300-000 | | 3.78 | 10,956.45 |
| 12/06/18 | 20397 | Andrew Walker | Wildwood Industries Final Distribution Stopped on 01/04/19 | 7100-000 | | 166.12 | 10,790.33 |
| 12/06/18 | 20398 | Darius Rogers | Wildwood Industries final distribution Stopped on 03/07/19 | 7100-000 | | 30.66 | 10,759.67 |
| 12/06/18 | 20399 | Farick Cale | Wildwood Industries final distribution Stopped on 01/22/19 | 7100-000 | | 38.63 | 10,721.04 |
| 01/04/19 | 20397 | Andrew Walker | Wildwood Industries Final Distribution Stopped: check issued on 12/06/18 | 7100-000 | | -166.12 | 10,887.16 |
| 01/22/19 | 20399 | Farick Cale | Wildwood Industries final distribution Stopped on check issued on 12/06/18 | 7100-000 | | -38.63 | 10,925.79 |
| 03/07/19 | 20398 | Darius Rogers | Wildwood Industries final distribution Stopped: check issued on 12/06/18 | 7100-000 | | -30.66 | 10,956.45 |
| 03/25/19 | | International Sureties, LTD | Reimbursement for bond 016028270 for the term of 11/3/18-11/3/19 Alex Moglia pd bond from his co. funds | 2300-000 | | -3.78 | 10,960.23 |
| 04/04/19 | 20400 | US Bankruptcy Court | Balance of unclaimed funds to be disbursed to the Court | | | 10,960.23 | 0.00 |
| | | | | 80.04 | 7100-001 | | 0.00 |
| | | | | 8.62 | 7100-001 | | 0.00 |
| | | | | 49.18 | 7100-000 | | 0.00 |
| | | | | 197.14 | 7100-001 | | 0.00 |

Subtotals :    $0.00    $26,822.40

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-70602-MG | | Trustee: | Alex D. Moglia (330240) |
| Case Name: | WILDWOOD INDUSTRIES, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9267 - Admin Checking Account |
| Taxpayer ID #: | **-***0192 | | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 434.75 | 7100-001 | | | 0.00 |
| | | | 160.69 | 7100-001 | | | 0.00 |
| | | | 124.76 | 7100-001 | | | 0.00 |
| | | | 395.88 | 7100-001 | | | 0.00 |
| | | | 1,493.29 | 7100-001 | | | 0.00 |
| | | | 166.12 | 7100-001 | | | 0.00 |
| | | | 30.66 | 7100-001 | | | 0.00 |
| | | | 38.63 | 7100-001 | | | 0.00 |
| | | | 3,742.79 | 7100-001 | | | 0.00 |
| | | | 83.62 | 7100-001 | | | 0.00 |
| | | | 362.91 | 5400-001 | | | 0.00 |
| | | | 452.60 | 5300-001 | | | 0.00 |
| | | | 418.28 | 5400-001 | | | 0.00 |
| | | | 629.59 | 5300-001 | | | 0.00 |
| | | | 553.58 | 5300-001 | | | 0.00 |
| | | | 539.80 | 5400-001 | | | 0.00 |
| | | | 997.30 | 5300-001 | | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,195,406.93 | 1,195,406.93 | **$0.00** |
| Less: Bank Transfers | 1,195,395.29 | 9.08 | |
| **Subtotal** | **11.64** | **1,195,397.85** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.64** | **$1,195,397.85** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9268 - MMA Equipment Trust |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 229,168.06 | | 229,168.06 |
| 07/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 76.28 | | 229,244.34 |
| 08/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 87.62 | | 229,331.96 |
| 09/29/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 84.82 | | 229,416.78 |
| 10/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 87.68 | | 229,504.46 |
| 11/30/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 84.89 | | 229,589.35 |
| 12/29/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 87.75 | | 229,677.10 |
| 01/31/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 87.78 | | 229,764.88 |
| 02/28/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 76.48 | | 229,841.36 |
| 02/28/18 | | To Account #******9267 | Transferring funds for final distribution to creditors | 9999-000 | | 229,764.88 | 76.48 |
| 03/23/18 | | Rabobank | debit memo interbank transfer debit | 9999-000 | | 76.48 | 0.00 |
| 03/30/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 0.02 | | 0.02 |
| 04/20/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -0.02 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 229,841.36 | 229,841.36 | $0.00 |
| Less: Bank Transfers | 229,168.06 | 229,841.36 | |
| **Subtotal** | 673.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $673.30 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 64

| | |
|---|---|
| **Case Number:** 09-70602-MG | |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** \*\*-\*\*\*0192 | |
| **Period Ending:** 07/02/19 | |

| | |
|---|---|
| **Trustee:** Alex D. Moglia (330240) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** \*\*\*\*\*\*9269 - MMA Trustee Carve Out | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 34,815.90 | | 34,815.90 |
| 07/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 11.59 | | 34,827.49 |
| 08/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 13.31 | | 34,840.80 |
| 09/29/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 12.89 | | 34,853.69 |
| 10/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 13.32 | | 34,867.01 |
| 11/30/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 12.89 | | 34,879.90 |
| 12/29/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 13.33 | | 34,893.23 |
| 01/31/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 13.34 | | 34,906.57 |
| 02/28/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 11.62 | | 34,918.19 |
| 02/28/18 | | To Account #\*\*\*\*\*\*9267 | Transfer funds to do final distribution to creditors | 9999-000 | | 34,906.57 | 11.62 |
| 03/23/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -11.62 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 34,906.57 | 34,906.57 | $0.00 |
| Less: Bank Transfers | 34,815.90 | 34,906.57 | |
| **Subtotal** | **90.67** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$90.67** | **$0.00** | |

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9270 - MMA True Lease Settlement |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-70602-MG |
| Case Name: | WILDWOOD INDUSTRIES, INC. |
| Taxpayer ID #: | **-***0192 |
| Period Ending: | 07/02/19 |

| | |
|---|---|
| Trustee: | Alex D. Moglia (330240) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9271 - MMA Inventory Trust |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9272 - MMA Intangible Asset Trus |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9273 - Pre Petition A/R Proceeds |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,087.88 | | 4,087.88 |
| 09/02/14 | 21001 | The Farmers and Mechanics Bank | Per agreed order settlement | 4110-000 | | 4,087.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **4,087.88** | **4,087.88** | **$0.00** |
| Less: Bank Transfers | 4,087.88 | 0.00 | |
| **Subtotal** | **0.00** | **4,087.88** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$4,087.88** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 69

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 813,304.36 | | 813,304.36 |
| 12/26/12 | | To Account #******9267 | funds to pay Richardson for Blocksom | 9999-000 | | 4,637.68 | 808,666.68 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 805,893.46 |
| 01/03/13 | {5} | Sun Equipment Finance & Leasing | PREFERENCE RECOVERY | 1241-000 | 45,000.00 | | 850,893.46 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,247.03 | 848,646.43 |
| 02/06/13 | {5} | Lowe's | PREFERENCE RECOVERY | 1241-000 | 490,152.00 | | 1,338,798.43 |
| 02/11/13 | | To Account #******9267 | funds to pay Trustee compensation and Richardson | 9999-000 | | 107,528.11 | 1,231,270.32 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,169.79 | 1,229,100.53 |
| 03/07/13 | | To Account #******9267 | Funds to pay court order allowing priority claim payment to Cratex Corp | 9999-000 | | 20,524.11 | 1,208,576.42 |
| 03/20/13 | | Mariann Pooge, Trustee | PREFERENCE RECOVERY | | 139,948.03 | | 1,348,524.45 |
| | {5} | | | 1241-000 | 69,974.02 | | 1,348,524.45 |
| | | | | 1180-000 | 69,974.01 | | 1,348,524.45 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,292.76 | 1,346,231.69 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,813.42 | 1,343,418.27 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,721.32 | 1,340,696.95 |
| 06/10/13 | {8} | The State of Illinois | Unclaimed Funds | 1290-000 | 1,519.02 | | 1,342,215.97 |
| 06/17/13 | | To Account #******9267 | Funds to pay Richardson, And Home Federal | 9999-000 | | 142,100.00 | 1,200,115.97 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,418.23 | 1,197,697.74 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,666.34 | 1,195,031.40 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,420.10 | 1,192,611.30 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,336.07 | 1,190,275.23 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,654.81 | 1,187,620.42 |
| 11/21/13 | | To Account #******9267 | Funds to pay Cassels Brock & Blackwell LLP | 9999-000 | | 23,099.00 | 1,164,521.42 |
| 11/26/13 | {5} | ICON Income Fund Nine Liquidating | PREFERENCE RECOVERY | 1241-000 | 80,000.00 | | 1,244,521.42 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,256.49 | 1,242,264.93 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,748.83 | 1,239,516.10 |
| 01/03/14 | {5} | U.S. Bank Equipment Finance | PREFERENCE RECOVERY | 1241-000 | 80,000.00 | | 1,319,516.10 |
| 01/16/14 | | To Account #******9267 | Court order to pay Jeff Richardson | 9999-000 | | 26,879.10 | 1,292,637.00 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,649.19 | 1,289,987.81 |
| 02/27/14 | | To Account #******9267 | Funds to pay J. Richardson for U.S. Bancorp Finance Inc. | 9999-000 | | 26,896.12 | 1,263,091.69 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,384.44 | 1,260,707.25 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,435.33 | 1,258,271.92 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,676.65 | 1,255,595.27 |

Subtotals : $1,649,923.41  $394,328.14

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 70

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-70602-MG | | | **Trustee:** | Alex D. Moglia (330240) | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9274 - Preference Recovery MMA | |
| **Taxpayer ID #:** | **-***0192 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 07/02/19 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,505.29 | 1,253,089.98 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,418.29 | 1,250,671.69 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,748.26 | 1,247,923.43 |
| 08/27/14 | {5} | Cassels Brock & Blackwell LLP | Niagara Industrial Fund LP ( formerly ING Summit Industrial Fund LP ) | 1241-000 | 40,000.00 | | 1,287,923.43 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,411.11 | 1,285,512.32 |
| 09/22/14 | | Rabobank | Bank collection fee on Canadian check | 2600-000 | | 53.50 | 1,285,458.82 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,668.24 | 1,282,790.58 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,618.33 | 1,280,172.25 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,267.69 | 1,277,904.56 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,850.49 | 1,275,054.07 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,494.47 | 1,272,559.60 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,282.56 | 1,270,277.04 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,605.13 | 1,267,671.91 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,438.57 | 1,265,233.34 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,353.89 | 1,262,879.45 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,593.78 | 1,260,285.67 |
| 07/09/15 | 21001 | Midland Wood Products, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 152 of 100.00% Voided on 07/09/15 | 5200-000 | | 5,113.36 | 1,255,172.31 |
| 07/09/15 | 21001 | Midland Wood Products, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 152 of 100.00% Voided: check issued on 07/09/15 | 5200-000 | | -5,113.36 | 1,260,285.67 |
| 07/09/15 | 21002 | Americraft Carton Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 243-P of 100.00% Voided on 07/09/15 | 5200-000 | | 20,000.00 | 1,240,285.67 |
| 07/09/15 | 21002 | Americraft Carton Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 243-P of 100.00% Voided: check issued on 07/09/15 | 5200-000 | | -20,000.00 | 1,260,285.67 |
| 07/09/15 | 21003 | MARITZA RAMOS | BANKRUPTCY CASE09-70602 | 5300-000 | | 459.33 | 1,259,826.34 |

| | | | | Subtotals : | $40,000.00 | $35,768.93 | |

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 86W of<br>100.00%<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21003 | MARITZA RAMOS | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 86W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -459.33 | 1,260,285.67 |
| 07/09/15 | 21004 | CLAUDETTE GREENE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 97W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 828.40 | 1,259,457.27 |
| 07/09/15 | 21004 | CLAUDETTE GREENE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 97W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -828.40 | 1,260,285.67 |
| 07/09/15 | 21005 | CATHY WISE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 117W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 533.42 | 1,259,752.25 |
| 07/09/15 | 21005 | CATHY WISE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 117W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -533.42 | 1,260,285.67 |
| 07/09/15 | 21006 | TIMOTHY MILLER | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 121W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 1,748.52 | 1,258,537.15 |
| 07/09/15 | 21006 | TIMOTHY MILLER | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 121W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -1,748.52 | 1,260,285.67 |
| 07/09/15 | 21007 | DIANE GLENN | BANKRUPTCY CASE09-70602 | 5300-000 | | 615.07 | 1,259,670.60 |

Subtotals :       $0.00       $155.74

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 127W of<br>100.00%<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21007 | DIANE GLENN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 127W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -615.07 | 1,260,285.67 |
| 07/09/15 | 21008 | OSCAR PRADO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 139W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 552.27 | 1,259,733.40 |
| 07/09/15 | 21008 | OSCAR PRADO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 139W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -552.27 | 1,260,285.67 |
| 07/09/15 | 21009 | KIMBERLY MOORE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 163W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 421.63 | 1,259,864.04 |
| 07/09/15 | 21009 | KIMBERLY MOORE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 163W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -421.63 | 1,260,285.67 |
| 07/09/15 | 21010 | JOHN GREEN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 197W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 2,872.16 | 1,257,413.51 |
| 07/09/15 | 21010 | JOHN GREEN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 197W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -2,872.16 | 1,260,285.67 |
| 07/09/15 | 21011 | JASON SMITH | BANKRUPTCY CASE09-70602 | 5300-000 | | 1,212.96 | 1,259,072.71 |

Subtotals : $0.00 $597.89

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9274 - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 210W of<br>100.00%<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21011 | JASON SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 210W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -1,212.96 | 1,260,285.67 |
| 07/09/15 | 21012 | PATRICIA SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 211W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 284.70 | 1,260,000.97 |
| 07/09/15 | 21012 | PATRICIA SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 211W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -284.70 | 1,260,285.67 |
| 07/09/15 | 21013 | CARL LUCHT | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 244W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 711.22 | 1,259,574.45 |
| 07/09/15 | 21013 | CARL LUCHT | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 244W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -711.22 | 1,260,285.67 |
| 07/09/15 | 21014 | ABDUL RASHID | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 285W of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 1,432.62 | 1,258,853.05 |
| 07/09/15 | 21014 | ABDUL RASHID | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 285W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -1,432.62 | 1,260,285.67 |
| 07/09/15 | 21015 | JULIA BARBOZA | BANKRUPTCY CASE09-70602 | 5300-000 | | 134.70 | 1,260,150.97 |

Subtotals :          $0.00          $-1,078.26

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 74

**Case Number:** 09-70602-MG      **Trustee:** Alex D. Moglia (330240)
**Case Name:** WILDWOOD INDUSTRIES, INC.      **Bank Name:** Rabobank, N.A.
     **Account:** ******9274 - Preference Recovery MMA
**Taxpayer ID #:** **-***0192      **Blanket Bond:** N/A
**Period Ending:** 07/02/19      **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 299W of<br>100.00%<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21015 | JULIA BARBOZA | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 299W of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5300-000 | | -134.70 | 1,260,285.67 |
| 07/09/15 | 21016 | WALLACE D TUDOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 7 of<br>100.00%<br>Voided on 07/09/15 | 5400-000 | | 819.94 | 1,259,465.73 |
| 07/09/15 | 21016 | WALLACE D TUDOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 7 of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5400-000 | | -819.94 | 1,260,285.67 |
| 07/09/15 | 21017 | BRETT TATE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 318B of<br>100.00%<br>Voided on 07/09/15 | 5400-000 | | 2,276.40 | 1,258,009.27 |
| 07/09/15 | 21017 | BRETT TATE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 318B of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5400-000 | | -2,276.40 | 1,260,285.67 |
| 07/09/15 | 21018 | Illinois Department of Employment<br>Security | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 154P-3 of<br>100.00%<br>Voided on 07/09/15 | 5800-000 | | 156,771.85 | 1,103,513.82 |
| 07/09/15 | 21018 | Illinois Department of Employment<br>Security | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 154P-3 of<br>100.00%<br>Voided on: check issued on 07/09/15 | 5800-000 | | -156,771.85 | 1,260,285.67 |
| 07/09/15 | 21019 | Internal Revenue Service | BANKRUPTCY CASE09-70602 | 5800-000 | | 627,788.43 | 632,497.24 |

Subtotals :      $0.00      $627,653.73

{} Asset reference(s)            Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 175P-2 of<br>100.00%<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21019 | Internal Revenue Service | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 175P-2 of<br>100.00%<br>Voided: check issued on 07/09/15 | 5800-000 | | -627,788.43 | 1,260,285.67 |
| 07/09/15 | 21020 | NYS DEPARTMENT OF LABOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 333 of<br>100.00%<br>Voided on 07/09/15 | 5800-000 | | 1,386.18 | 1,258,899.49 |
| 07/09/15 | 21020 | NYS DEPARTMENT OF LABOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 333 of<br>100.00%<br>Voided: check issued on 07/09/15 | 5800-000 | | -1,386.18 | 1,260,285.67 |
| 07/09/15 | 21021 | ARKANSAS DEPARTMENT OF<br>REVENUE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 416 of<br>100.00%<br>Voided on 07/09/15 | 5300-000 | | 55.62 | 1,260,230.05 |
| 07/09/15 | 21021 | ARKANSAS DEPARTMENT OF<br>REVENUE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 416 of<br>100.00%<br>Voided: check issued on 07/09/15 | 5300-000 | | -55.62 | 1,260,285.67 |
| 07/09/15 | 21022 | BRADLEY JOHNSON | Combined Check for Claims#222W,222B<br>Voided on 07/09/15 | 5300-000 | | 2,531.60 | 1,257,754.07 |
| 07/09/15 | 21022 | BRADLEY JOHNSON | Combined Check for Claims#222W,222B<br>Voided: check issued on 07/09/15 | 5300-000 | | -2,531.60 | 1,260,285.67 |
| 07/09/15 | 21023 | CONNIE NOBILING | Combined Check for Claims#218PW,218PB<br>Voided on 07/09/15 | 5300-000 | | 559.87 | 1,259,725.80 |
| 07/09/15 | 21023 | CONNIE NOBILING | Combined Check for Claims#218PW,218PB<br>Voided: check issued on 07/09/15 | 5300-000 | | -559.87 | 1,260,285.67 |
| 07/09/15 | 21024 | FRANCISCO ALFARO | Combined Check for Claims#101W,101B<br>Voided on 07/09/15 | 5300-000 | | 815.51 | 1,259,470.16 |
| 07/09/15 | 21024 | FRANCISCO ALFARO | Combined Check for Claims#101W,101B | 5300-000 | | -815.51 | 1,260,285.67 |

Subtotals :          $0.00     $-627,788.43

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** \*\*-\*\*\*0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 07/09/15 | | | | |
| 07/09/15 | 21025 | GREGORY ERBE | Combined Check for Claims#297W,297B<br>Voided on 07/09/15 | 5300-000 | | 813.96 | 1,259,471.71 |
| 07/09/15 | 21025 | GREGORY ERBE | Combined Check for Claims#297W,297B<br>Voided on 07/09/15 | 5300-000 | | -813.96 | 1,260,285.67 |
| 07/09/15 | 21026 | Illinois Department of Revenue | Combined Check for Claims#91P,324<br>Voided on 07/09/15 | 5800-000 | | 170.24 | 1,260,115.43 |
| 07/09/15 | 21026 | Illinois Department of Revenue | Combined Check for Claims#91P,324<br>Voided on 07/09/15 | 5800-000 | | -170.24 | 1,260,285.67 |
| 07/09/15 | 21027 | ILLINOIS DEPARTMENT OF REVENUE | Combined Check for Claims#414,415<br>Voided on 07/09/15 | 5800-000 | | 2,047.78 | 1,258,237.89 |
| 07/09/15 | 21027 | ILLINOIS DEPARTMENT OF REVENUE | Combined Check for Claims#414,415<br>Voided on 07/09/15 | 5800-000 | | -2,047.78 | 1,260,285.67 |
| 07/09/15 | 21028 | INTERNAL REVENUE SERVICE | Combined Check for Claims#400,401,402,403,404,405,406,407,408,409,410,411,412,413<br>Voided on 07/09/15 | 5300-000 | | 23,201.22 | 1,237,084.45 |
| 07/09/15 | 21028 | INTERNAL REVENUE SERVICE | Combined Check for Claims#400,401,402,403,404,405,406,407,408,409,410,411,412,413<br>Voided: check issued on 07/09/15 | 5300-000 | | -23,201.22 | 1,260,285.67 |
| 07/09/15 | 21029 | JOHN ANDERSON | Combined Check for Claims#239W,239B<br>Voided on 07/09/15 | 5300-000 | | 4,687.59 | 1,255,598.08 |
| 07/09/15 | 21029 | JOHN ANDERSON | Combined Check for Claims#239W,239B<br>Voided: check issued on 07/09/15 | 5300-000 | | -4,687.59 | 1,260,285.67 |
| 07/09/15 | 21030 | JOHN PENN | Combined Check for Claims#226W,226B<br>Voided on 07/09/15 | 5300-000 | | 1,540.60 | 1,258,745.07 |
| 07/09/15 | 21030 | JOHN PENN | Combined Check for Claims#226W,226B<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,540.60 | 1,260,285.67 |
| 07/09/15 | 21031 | M LYNN CARTER | Combined Check for Claims#219W,219B<br>Voided on 07/09/15 | 5300-000 | | 1,534.96 | 1,258,750.71 |
| 07/09/15 | 21031 | M LYNN CARTER | Combined Check for Claims#219W,219B<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,534.96 | 1,260,285.67 |
| 07/09/15 | 21032 | MARIA MONTOYA | Combined Check for Claims#100W,100B<br>Voided on 07/09/15 | 5300-000 | | 1,046.52 | 1,259,239.15 |
| 07/09/15 | 21032 | MARIA MONTOYA | Combined Check for Claims#100W,100B<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,046.52 | 1,260,285.67 |
| 07/09/15 | 21033 | MARVIN L MORRIS | Combined Check for Claims#174W,174B<br>Voided on 07/09/15 | 5300-000 | | 2,128.58 | 1,258,157.09 |

Subtotals :  $0.00  $2,128.58

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-70602-MG | | | **Trustee:** | Alex D. Moglia (330240) | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9274 - Preference Recovery MMA | |
| **Taxpayer ID #:** | **-***0192 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 07/02/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/15 | 21033 | MARVIN L MORRIS | Combined Check for Claims#174W,174B<br>Voided: check issued on 07/09/15 | 5300-000 | | -2,128.58 | 1,260,285.67 |
| 07/09/15 | 21034 | MATTHEW WINN | Combined Check for Claims#266W,266B<br>Voided on 07/09/15 | 5300-000 | | 2,800.12 | 1,257,485.55 |
| 07/09/15 | 21034 | MATTHEW WINN | Combined Check for Claims#266W,266B<br>Voided: check issued on 07/09/15 | 5300-000 | | -2,800.12 | 1,260,285.67 |
| 07/09/15 | 21035 | PAMELA CHRISMAN | Combined Check for Claims#245PB,245PW<br>Voided on 07/09/15 | 5400-000 | | 789.69 | 1,259,495.98 |
| 07/09/15 | 21035 | PAMELA CHRISMAN | Combined Check for Claims#245PB,245PW<br>Voided: check issued on 07/09/15 | 5400-000 | | -789.69 | 1,260,285.67 |
| 07/09/15 | 21036 | ROBERT DOUGLAS | Combined Check for Claims#156W,156B<br>Voided on 07/09/15 | 5300-000 | | 10,533.24 | 1,249,752.43 |
| 07/09/15 | 21036 | ROBERT DOUGLAS | Combined Check for Claims#156W,156B<br>Voided: check issued on 07/09/15 | 5300-000 | | -10,533.24 | 1,260,285.67 |
| 07/09/15 | 21037 | ROBERT L MERRILL | Combined Check for Claims#19W,19B<br>Voided on 07/09/15 | 5300-000 | | 1,970.87 | 1,258,314.80 |
| 07/09/15 | 21037 | ROBERT L MERRILL | Combined Check for Claims#19W,19B<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,970.87 | 1,260,285.67 |
| 07/09/15 | 21038 | Midland Wood Products, Inc. | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 152 of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5200-000 | | 5,113.36 | 1,255,172.31 |
| 07/09/15 | 21038 | Midland Wood Products, Inc. | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 152 of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5200-000 | | -5,113.36 | 1,260,285.67 |
| 07/09/15 | 21039 | Americraft Carton Inc | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 243-P of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5200-000 | | 20,000.00 | 1,240,285.67 |
| 07/09/15 | 21039 | Americraft Carton Inc | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 243-P of<br>100.00% Re-issued<br>Voided: check issued on 07/09/15 | 5200-000 | | -20,000.00 | 1,260,285.67 |
| 07/09/15 | 21040 | MARITZA RAMOS | BANKRUPTCY CASE09-70602 | 5300-000 | | 459.33 | 1,259,826.34 |

| | Subtotals : | $0.00 | $-1,669.25 |
|---|---|---|---|

Printed: 07/02/2019 03:19 PM    V.14.50

Page: 77

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 86W of<br>100.00% Re-issued<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21040 | MARITZA RAMOS | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 86W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -459.33 | 1,260,285.67 |
| 07/09/15 | 21041 | CLAUDETTE GREENE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 97W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 828.40 | 1,259,457.27 |
| 07/09/15 | 21041 | CLAUDETTE GREENE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 97W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -828.40 | 1,260,285.67 |
| 07/09/15 | 21042 | CATHY WISE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 117W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 533.42 | 1,259,752.25 |
| 07/09/15 | 21042 | CATHY WISE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 117W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -533.42 | 1,260,285.67 |
| 07/09/15 | 21043 | TIMOTHY MILLER | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 121W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 1,748.52 | 1,258,537.15 |
| 07/09/15 | 21043 | TIMOTHY MILLER | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 121W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -1,748.52 | 1,260,285.67 |
| 07/09/15 | 21044 | DIANE GLENN | BANKRUPTCY CASE09-70602 | 5300-000 | | 615.07 | 1,259,670.60 |

Subtotals : $0.00 $155.74

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 79

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9274 - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 127W of<br>100.00% Re-issued<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21044 | DIANE GLENN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 127W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -615.07 | 1,260,285.67 |
| 07/09/15 | 21045 | OSCAR PRADO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 139W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 552.27 | 1,259,733.40 |
| 07/09/15 | 21045 | OSCAR PRADO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 139W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -552.27 | 1,260,285.67 |
| 07/09/15 | 21046 | KIMBERLY MOORE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 163W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 421.63 | 1,259,864.04 |
| 07/09/15 | 21046 | KIMBERLY MOORE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 163W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -421.63 | 1,260,285.67 |
| 07/09/15 | 21047 | JOHN GREEN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 197W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 2,872.16 | 1,257,413.51 |
| 07/09/15 | 21047 | JOHN GREEN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 197W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -2,872.16 | 1,260,285.67 |
| 07/09/15 | 21048 | JASON SMITH | BANKRUPTCY CASE09-70602 | 5300-000 | | 1,212.96 | 1,259,072.71 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $597.89 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 80

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 210W of<br>100.00% Re-issued<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21048 | JASON SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 210W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -1,212.96 | 1,260,285.67 |
| 07/09/15 | 21049 | PATRICIA SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 211W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 284.70 | 1,260,000.97 |
| 07/09/15 | 21049 | PATRICIA SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 211W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -284.70 | 1,260,285.67 |
| 07/09/15 | 21050 | CARL LUCHT | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 244W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 711.22 | 1,259,574.45 |
| 07/09/15 | 21050 | CARL LUCHT | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 244W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -711.22 | 1,260,285.67 |
| 07/09/15 | 21051 | ABDUL RASHID | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 285W of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 1,432.62 | 1,258,853.05 |
| 07/09/15 | 21051 | ABDUL RASHID | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 285W of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -1,432.62 | 1,260,285.67 |
| 07/09/15 | 21052 | JULIA BARBOZA | BANKRUPTCY CASE09-70602 | 5300-000 | | 134.70 | 1,260,150.97 |

Subtotals : $0.00 $-1,078.26

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 299W of 100.00% Re-issued Voided on 07/09/15 | | | | |
| 07/09/15 | 21052 | JULIA BARBOZA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 299W of 100.00% Re-issued Voided on: check issued on 07/09/15 | 5300-000 | | -134.70 | 1,260,285.67 |
| 07/09/15 | 21053 | WALLACE D TUDOR | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 7 of 100.00% Re-issued Voided on 07/09/15 | 5400-000 | | 819.94 | 1,259,465.73 |
| 07/09/15 | 21053 | WALLACE D TUDOR | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 7 of 100.00% Re-issued Voided on: check issued on 07/09/15 | 5400-000 | | -819.94 | 1,260,285.67 |
| 07/09/15 | 21054 | BRETT TATE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 318B of 100.00% Re-issued Voided on 07/09/15 | 5400-000 | | 2,276.40 | 1,258,009.27 |
| 07/09/15 | 21054 | BRETT TATE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 318B of 100.00% Re-issued Voided on: check issued on 07/09/15 | 5400-000 | | -2,276.40 | 1,260,285.67 |
| 07/09/15 | 21055 | Illinois Department of Employment Security | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 154P-3 of 100.00% Re-issued Voided on 07/09/15 | 5800-000 | | 156,771.85 | 1,103,513.82 |
| 07/09/15 | 21055 | Illinois Department of Employment Security | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 154P-3 of 100.00% Re-issued Voided on: check issued on 07/09/15 | 5800-000 | | -156,771.85 | 1,260,285.67 |
| 07/09/15 | 21056 | Internal Revenue Service | BANKRUPTCY CASE09-70602 | 5800-000 | | 627,788.43 | 632,497.24 |

Subtotals : $0.00 $627,653.73

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9274 - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 175P-2 of<br>100.00% Re-issued<br>Voided on 07/09/15 | | | | |
| 07/09/15 | 21056 | Internal Revenue Service | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 175P-2 of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5800-000 | | -627,788.43 | 1,260,285.67 |
| 07/09/15 | 21057 | NYS DEPARTMENT OF LABOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 333 of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5800-000 | | 1,386.18 | 1,258,899.49 |
| 07/09/15 | 21057 | NYS DEPARTMENT OF LABOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 333 of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5800-000 | | -1,386.18 | 1,260,285.67 |
| 07/09/15 | 21058 | ARKANSAS DEPARTMENT OF<br>REVENUE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 416 of<br>100.00% Re-issued<br>Voided on 07/09/15 | 5300-000 | | 55.62 | 1,260,230.05 |
| 07/09/15 | 21058 | ARKANSAS DEPARTMENT OF<br>REVENUE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 416 of<br>100.00% Re-issued<br>Voided on: check issued on 07/09/15 | 5300-000 | | -55.62 | 1,260,285.67 |
| 07/09/15 | 21059 | BRADLEY JOHNSON | Combined Check for Claims#222W,222B<br>Re-issued<br>Voided on 07/09/15 | 5400-000 | | 2,531.60 | 1,257,754.07 |
| 07/09/15 | 21059 | BRADLEY JOHNSON | Combined Check for Claims#222W,222B<br>Re-issued<br>Voided on: check issued on 07/09/15 | 5400-000 | | -2,531.60 | 1,260,285.67 |
| 07/09/15 | 21060 | CONNIE NOBILING | Combined Check for Claims#218PW,218PB<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 559.87 | 1,259,725.80 |
| 07/09/15 | 21060 | CONNIE NOBILING | Combined Check for Claims#218PW,218PB<br>Re-issued | 5300-000 | | -559.87 | 1,260,285.67 |

Subtotals :    $0.00    $-627,788.43

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 83

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 07/09/15 | | | | |
| 07/09/15 | 21061 | FRANCISCO ALFARO | Combined Check for Claims#101W,101B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 815.51 | 1,259,470.16 |
| 07/09/15 | 21061 | FRANCISCO ALFARO | Combined Check for Claims#101W,101B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -815.51 | 1,260,285.67 |
| 07/09/15 | 21062 | GREGORY ERBE | Combined Check for Claims#297W,297B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 813.96 | 1,259,471.71 |
| 07/09/15 | 21062 | GREGORY ERBE | Combined Check for Claims#297W,297B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -813.96 | 1,260,285.67 |
| 07/09/15 | 21063 | Illinois Department of Revenue | Combined Check for Claims#91P,324<br>Re-issued<br>Voided on 07/09/15 | 5800-000 | | 170.24 | 1,260,115.43 |
| 07/09/15 | 21063 | Illinois Department of Revenue | Combined Check for Claims#91P,324<br>Re-issued<br>Voided: check issued on 07/09/15 | 5800-000 | | -170.24 | 1,260,285.67 |
| 07/09/15 | 21064 | ILLINOIS DEPARTMENT OF REVENUE | Combined Check for Claims#414,415<br>Re-issued<br>Voided on 07/09/15 | 5800-000 | | 2,047.78 | 1,258,237.89 |
| 07/09/15 | 21064 | ILLINOIS DEPARTMENT OF REVENUE | Combined Check for Claims#414,415<br>Re-issued<br>Voided: check issued on 07/09/15 | 5800-000 | | -2,047.78 | 1,260,285.67 |
| 07/09/15 | 21065 | INTERNAL REVENUE SERVICE | Combined Check for Claims#400,401,402,403,404,405,406,407,408,409,410,411,412,413 Re-issued<br>Voided on 07/09/15 | 5300-000 | | 23,201.22 | 1,237,084.45 |
| 07/09/15 | 21065 | INTERNAL REVENUE SERVICE | Combined Check for Claims#400,401,402,403,404,405,406,407,408,409,410,411,412,413 Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -23,201.22 | 1,260,285.67 |
| 07/09/15 | 21066 | JOHN ANDERSON | Combined Check for Claims#239W,239B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 4,687.59 | 1,255,598.08 |
| 07/09/15 | 21066 | JOHN ANDERSON | Combined Check for Claims#239W,239B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -4,687.59 | 1,260,285.67 |

Subtotals :     $0.00     $0.00

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-70602-MG |
| Case Name: | WILDWOOD INDUSTRIES, INC. |
| | |
| Taxpayer ID #: | **-***0192 |
| Period Ending: | 07/02/19 |

| | |
|---|---|
| Trustee: | Alex D. Moglia (330240) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9274 - Preference Recovery MMA |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/15 | 21067 | JOHN PENN | Combined Check for Claims#226W,226B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 1,540.60 | 1,258,745.07 |
| 07/09/15 | 21067 | JOHN PENN | Combined Check for Claims#226W,226B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,540.60 | 1,260,285.67 |
| 07/09/15 | 21068 | M LYNN CARTER | Combined Check for Claims#219W,219B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 1,534.96 | 1,258,750.71 |
| 07/09/15 | 21068 | M LYNN CARTER | Combined Check for Claims#219W,219B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,534.96 | 1,260,285.67 |
| 07/09/15 | 21069 | MARIA MONTOYA | Combined Check for Claims#100W,100B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 1,046.52 | 1,259,239.15 |
| 07/09/15 | 21069 | MARIA MONTOYA | Combined Check for Claims#100W,100B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -1,046.52 | 1,260,285.67 |
| 07/09/15 | 21070 | MARVIN L MORRIS | Combined Check for Claims#174W,174B<br>Re-issued<br>Voided on 07/09/15 | 5400-000 | | 2,128.58 | 1,258,157.09 |
| 07/09/15 | 21070 | MARVIN L MORRIS | Combined Check for Claims#174W,174B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5400-000 | | -2,128.58 | 1,260,285.67 |
| 07/09/15 | 21071 | MATTHEW WINN | Combined Check for Claims#266W,266B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 2,800.12 | 1,257,485.55 |
| 07/09/15 | 21071 | MATTHEW WINN | Combined Check for Claims#266W,266B<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -2,800.12 | 1,260,285.67 |
| 07/09/15 | 21072 | PAMELA CHRISMAN | Combined Check for Claims#245PB,245PW<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 789.69 | 1,259,495.98 |
| 07/09/15 | 21072 | PAMELA CHRISMAN | Combined Check for Claims#245PB,245PW<br>Re-issued<br>Voided: check issued on 07/09/15 | 5300-000 | | -789.69 | 1,260,285.67 |
| 07/09/15 | 21073 | ROBERT DOUGLAS | Combined Check for Claims#156W,156B<br>Re-issued<br>Voided on 07/09/15 | 5300-000 | | 10,533.24 | 1,249,752.43 |

| | | | Subtotals : | | $0.00 | $10,533.24 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/15 | 21073 | ROBERT DOUGLAS | Combined Check for Claims#156W,156B Re-issued Voided: check issued on 07/09/15 | 5300-000 | | -10,533.24 | 1,260,285.67 |
| 07/09/15 | 21074 | ROBERT L MERRILL | Combined Check for Claims#19W,19B Re-issued Voided on 07/09/15 | 5300-000 | | 1,970.87 | 1,258,314.80 |
| 07/09/15 | 21074 | ROBERT L MERRILL | Combined Check for Claims#19W,19B Re-issued Voided: check issued on 07/09/15 | 5300-000 | | -1,970.87 | 1,260,285.67 |
| 07/09/15 | 21075 | Midland Wood Products, Inc. | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 152 of 100.00% | 5200-000 | | 5,113.36 | 1,255,172.31 |
| 07/09/15 | 21076 | Americraft Carton Inc | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 243-P of 100.00% | 5200-000 | | 20,000.00 | 1,235,172.31 |
| 07/09/15 | 21077 | ROBERT L MERRILL | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 19W of 100.00% | 5300-000 | | 1,048.37 | 1,234,123.94 |
| 07/09/15 | 21078 | MARITZA RAMOS | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 86W of 100.00% | 5300-000 | | 459.33 | 1,233,664.61 |
| 07/09/15 | 21079 | CLAUDETTE GREENE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 97W of 100.00% | 5300-000 | | 828.40 | 1,232,836.21 |
| 07/09/15 | 21080 | MARIA MONTOYA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 100W of 100.00% Voided on 07/31/15 | 5300-000 | | 628.24 | 1,232,207.97 |
| 07/09/15 | 21081 | FRANCISCO ALFARO | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 101W of 100.00% Voided on 07/31/15 | 5300-000 | | 452.60 | 1,231,755.37 |
| 07/09/15 | 21082 | CATHY WISE | BANKRUPTCY CASE09-70602 | 5300-000 | | 533.42 | 1,231,221.95 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $18,530.48 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 117W of<br>100.00% | | | | |
| 07/09/15 | 21083 | TIMOTHY MILLER | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 121W of<br>100.00% | 5300-000 | | 1,748.52 | 1,229,473.43 |
| 07/09/15 | 21084 | DIANE GLENN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 127W of<br>100.00% | 5300-000 | | 615.07 | 1,228,858.36 |
| 07/09/15 | 21085 | OSCAR PRADO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 139W of<br>100.00%<br>Stopped on 09/10/15 | 5300-000 | | 552.27 | 1,228,306.09 |
| 07/09/15 | 21086 | ROBERT DOUGLAS | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 156W of<br>100.00% | 5300-000 | | 7,922.32 | 1,220,383.77 |
| 07/09/15 | 21087 | KIMBERLY MOORE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 163W of<br>100.00%<br>Voided on 08/14/15 | 5300-000 | | 421.63 | 1,219,962.14 |
| 07/09/15 | 21088 | MARVIN L MORRIS | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 174W of<br>100.00% | 5300-000 | | 1,008.58 | 1,218,953.56 |
| 07/09/15 | 21089 | JOHN GREEN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 197W of<br>100.00% | 5300-000 | | 2,872.16 | 1,216,081.40 |
| 07/09/15 | 21090 | JASON SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 210W of<br>100.00% | 5300-000 | | 1,212.96 | 1,214,868.44 |
| 07/09/15 | 21091 | PATRICIA SMITH | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 211W of | 5300-000 | | 284.70 | 1,214,583.74 |

Subtotals :   $0.00   $16,638.21

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

Page: 87

## Cash Receipts And Disbursements Record

Case Number: 09-70602-MG
Case Name: WILDWOOD INDUSTRIES, INC.

Trustee: Alex D. Moglia (330240)
Bank Name: Rabobank, N.A.
Account: ******9274 - Preference Recovery MMA

Taxpayer ID #: **-***0192
Period Ending: 07/02/19

Blanket Bond: N/A
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% | | | | |
| 07/09/15 | 21092 | M LYNN CARTER | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 219W of 100.00% Voided on 07/31/15 | 5300-000 | | 997.30 | 1,213,586.44 |
| 07/09/15 | 21093 | BRADLEY JOHNSON | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 222W of 100.00% | 5300-000 | | 1,171.05 | 1,212,415.39 |
| 07/09/15 | 21094 | JOHN PENN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 226W of 100.00% | 5300-000 | | 1,217.47 | 1,211,197.92 |
| 07/09/15 | 21095 | JOHN ANDERSON | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 239W of 100.00% | 5300-000 | | 2,705.25 | 1,208,492.67 |
| 07/09/15 | 21096 | CARL LUCHT | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 244W of 100.00% | 5300-000 | | 711.22 | 1,207,781.45 |
| 07/09/15 | 21097 | MATTHEW WINN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 266W of 100.00% | 5300-000 | | 1,774.54 | 1,206,006.91 |
| 07/09/15 | 21098 | ABDUL RASHID | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 285W of 100.00% | 5300-000 | | 1,432.62 | 1,204,574.29 |
| 07/09/15 | 21099 | GREGORY ERBE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 297W of 100.00% | 5300-000 | | 554.96 | 1,204,019.33 |
| 07/09/15 | 21100 | JULIA BARBOZA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 299W of 100.00% | 5300-000 | | 134.70 | 1,203,884.63 |
| 07/09/15 | 21101 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. | 5300-000 | | 9,374.62 | 1,194,510.01 |

Subtotals :          $0.00          $20,073.73

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 88

| | | | |
|---|---|---|---|
| **Case Number:** | 09-70602-MG | **Trustee:** | Alex D. Moglia (330240) |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** | **-***0192 | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/02/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | DIVIDEND ON ALLOWED CLAIM # 400 of<br>100.00% | | | |
| 07/09/15 | 21102 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 401 of<br>100.00% | | 2,906.11 | 1,191,603.90 |
| 07/09/15 | 21103 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 402 of<br>100.00% | | 679.64 | 1,190,924.26 |
| 07/09/15 | 21104 | CONNIE NOBILING | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 218PW of<br>100.00% | | 339.18 | 1,190,585.08 |
| 07/09/15 | 21105 | PAMELA CHRISMAN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 245PW of<br>100.00% | | 480.34 | 1,190,104.74 |
| 07/09/15 | 21106 | WALLACE D TUDOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 7 of<br>100.00% | | 819.94 | 1,189,284.80 |
| 07/09/15 | 21107 | ROBERT L MERRILL | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 19B of<br>100.00%<br>Voided on 07/15/15 | | 922.50 | 1,188,362.30 |
| 07/09/15 | 21108 | MARIA MONTOYA | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 100B of<br>100.00%<br>Voided on 07/15/15 | | 418.28 | 1,187,944.02 |
| 07/09/15 | 21109 | FRANCISCO ALFARO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 101B of<br>100.00%<br>Voided on 07/15/15 | | 362.91 | 1,187,581.11 |
| 07/09/15 | 21110 | ROBERT DOUGLAS | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 156B of | | 2,610.92 | 1,184,970.19 |

| | | T-Code column values: | | | | |
|---|---|---|---|---|---|---|

Subtotals :                                     $0.00          $9,539.82

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM   V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 89

| Case Number: | 09-70602-MG | Trustee: | Alex D. Moglia (330240) |
|---|---|---|---|
| Case Name: | WILDWOOD INDUSTRIES, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9274 - Preference Recovery MMA |
| Taxpayer ID #: | **-***0192 | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00%<br>Voided on 07/15/15 | | | | |
| 07/09/15 | 21111 | MARVIN L MORRIS | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 174B of<br>100.00% | 5400-000 | | 1,120.00 | 1,183,850.19 |
| 07/09/15 | 21112 | M LYNN CARTER | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 219B of<br>100.00%<br>Voided on 07/15/15 | 5400-000 | | 537.66 | 1,183,312.53 |
| 07/09/15 | 21113 | BRADLEY JOHNSON | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 222B of<br>100.00%<br>Voided on 07/15/15 | 5400-000 | | 1,360.55 | 1,181,951.98 |
| 07/09/15 | 21114 | JOHN PENN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 226B of<br>100.00%<br>Voided on 07/15/15 | 5400-000 | | 323.13 | 1,181,628.85 |
| 07/09/15 | 21115 | JOHN ANDERSON | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 239B of<br>100.00%<br>Voided on 07/15/15 | 5400-000 | | 1,982.34 | 1,179,646.51 |
| 07/09/15 | 21116 | MATTHEW WINN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 266B of<br>100.00%<br>Voided on 07/15/15 | 5400-000 | | 1,025.58 | 1,178,620.93 |
| 07/09/15 | 21117 | GREGORY ERBE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 297B of<br>100.00%<br>Voided on 07/15/15 | 5400-000 | | 259.00 | 1,178,361.93 |
| 07/09/15 | 21118 | BRETT TATE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 318B of<br>100.00% | 5400-000 | | 2,276.40 | 1,176,085.53 |
| | | | Subtotals : | | $0.00 | $8,884.66 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/15/15 | | | | |
| 07/09/15 | 21119 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 406 of 100.00% | 5400-000 | | 1,576.26 | 1,174,509.27 |
| 07/09/15 | 21120 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 407 of 100.00% | 5400-000 | | 488.66 | 1,174,020.61 |
| 07/09/15 | 21121 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 408 of 100.00% | 5400-000 | | 114.29 | 1,173,906.32 |
| 07/09/15 | 21122 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 413 of 100.00% | 5400-000 | | 293.84 | 1,173,612.48 |
| 07/09/15 | 21123 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 415 of 100.00% | 5400-000 | | 297.96 | 1,173,314.52 |
| 07/09/15 | 21124 | CONNIE NOBILING | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 218PB of 100.00% Voided on 07/15/15 | 5400-000 | | 220.69 | 1,173,093.83 |
| 07/09/15 | 21125 | PAMELA CHRISMAN | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 245PB of 100.00% Voided on 07/15/15 | 5400-000 | | 309.35 | 1,172,784.48 |
| 07/09/15 | 21126 | Illinois Department of Revenue | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 91P of 100.00% | 5800-000 | | 100.24 | 1,172,684.24 |
| 07/09/15 | 21127 | Illinois Department of Employment Security | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 154P-3 of 100.00% | 5800-000 | | 156,771.85 | 1,015,912.39 |
| 07/09/15 | 21128 | Internal Revenue Service | BANKRUPTCY CASE09-70602 | 5800-000 | | 627,788.43 | 388,123.96 |
| | | | Subtotals : | | $0.00 | $787,961.57 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 175P-2 of<br>100.00% | | | | |
| 07/09/15 | 21129 | Illinois Department of Revenue | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 324 of<br>100.00% | 5800-000 | | 70.00 | 388,053.96 |
| 07/09/15 | 21130 | NYS DEPARTMENT OF LABOR | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 333 of<br>100.00% | 5800-000 | | 1,386.18 | 386,667.78 |
| 07/09/15 | 21131 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 403 of<br>100.00% | 5800-000 | | 2,906.11 | 383,761.67 |
| 07/09/15 | 21132 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 404 of<br>100.00% | 5800-000 | | 679.64 | 383,082.03 |
| 07/09/15 | 21133 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 405 of<br>100.00%<br>Voided on 08/07/15 | 5800-000 | | 2,812.39 | 380,269.64 |
| 07/09/15 | 21134 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 409 of<br>100.00% | 5800-000 | | 488.66 | 379,780.98 |
| 07/09/15 | 21135 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 410 of<br>100.00% | 5800-000 | | 114.29 | 379,666.69 |
| 07/09/15 | 21136 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 411 of<br>100.00%<br>Voided on 08/07/15 | 5800-000 | | 472.87 | 379,193.82 |
| 07/09/15 | 21137 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 412 of | 5800-000 | | 293.84 | 378,899.98 |

Subtotals :      $0.00      $9,223.98

Exhibit 9

# Form 2

Page: 92

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9274 - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% | | | | |
| 07/09/15 | 21138 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 414 of 100.00% | 5300-000 | | 1,749.82 | 377,150.16 |
| 07/09/15 | 21139 | ARKANSAS DEPARTMENT OF REVENUE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 416 of 100.00% | 5300-000 | | 55.62 | 377,094.54 |
| 07/15/15 | 21107 | ROBERT L MERRILL | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 19B of 100.00% Voided: check issued on 07/09/15 | 5400-000 | | -922.50 | 378,017.04 |
| 07/15/15 | 21108 | MARIA MONTOYA | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 100B of 100.00% Voided: check issued on 07/09/15 | 5400-000 | | -418.28 | 378,435.32 |
| 07/15/15 | 21109 | FRANCISCO ALFARO | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 101B of 100.00% Voided: check issued on 07/09/15 | 5400-000 | | -362.91 | 378,798.23 |
| 07/15/15 | 21110 | ROBERT DOUGLAS | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 156B of 100.00% Voided: check issued on 07/09/15 | 5400-000 | | -2,610.92 | 381,409.15 |
| 07/15/15 | 21112 | M LYNN CARTER | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 219B of 100.00% Voided: check issued on 07/09/15 | 5400-000 | | -537.66 | 381,946.81 |
| 07/15/15 | 21113 | BRADLEY JOHNSON | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 222B of 100.00% Voided: check issued on 07/09/15 | 5400-000 | | -1,360.55 | 383,307.36 |
| 07/15/15 | 21114 | JOHN PENN | BANKRUPTCY CASE09-70602 | 5400-000 | | -323.13 | 383,630.49 |

| | | | Subtotals : | | $0.00 | $-4,730.51 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG  
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192  
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9274 - Preference Recovery MMA  
**Blanket Bond:** N/A  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 226B of<br>100.00%<br>Voided: check issued on 07/09/15 | | | | |
| 07/15/15 | 21115 | JOHN ANDERSON | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 239B of<br>100.00%<br>Voided: check issued on 07/09/15 | 5400-000 | | -1,982.34 | 385,612.83 |
| 07/15/15 | 21116 | MATTHEW WINN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 266B of<br>100.00%<br>Voided: check issued on 07/09/15 | 5400-000 | | -1,025.58 | 386,638.41 |
| 07/15/15 | 21117 | GREGORY ERBE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 297B of<br>100.00%<br>Voided: check issued on 07/09/15 | 5400-000 | | -259.00 | 386,897.41 |
| 07/15/15 | 21118 | BRETT TATE | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 318B of<br>100.00%<br>Voided: check issued on 07/09/15 | 5400-000 | | -2,276.40 | 389,173.81 |
| 07/15/15 | 21124 | CONNIE NOBILING | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 218PB of<br>100.00%<br>Voided: check issued on 07/09/15 | 5400-000 | | -220.69 | 389,394.50 |
| 07/15/15 | 21125 | PAMELA CHRISMAN | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 245PB of<br>100.00%<br>Voided: check issued on 07/09/15 | 5400-000 | | -309.35 | 389,703.85 |
| 07/15/15 | 21140 | ROBERT L MERRILL | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim #19B<br>- D | 5400-000 | | 220.90 | 389,482.95 |
| 07/15/15 | 21141 | Fidelity Investments FBO ROBERT<br>L MERRILL | Bankruptcy case 09-70602, Wildwood<br>Industries. Dividend on allowed claim 19B - F | 5400-000 | | 701.60 | 388,781.35 |
| 07/15/15 | 21142 | MARIA MONTOYA | Bankruptcy case 07-70602, Wildwood Industry. | 5400-000 | | 218.28 | 388,563.07 |

Subtotals :    $0.00    $-4,932.58

Exhibit 9

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|
| **Case Number:** | 09-70602-MG | **Trustee:** | Alex D. Moglia (330240) |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** | **-***0192 | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/02/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend on allowed claim 100B - D<br>Voided on 07/31/15 | | | | |
| 07/15/15 | 21143 | MARIA MONTOYA | Bankruptcy case 09-70602, Wildwood Industries. Dividend on allowed claim 100B - G<br>Voided on 07/31/15 | 5400-000 | | 200.00 | 388,363.07 |
| 07/15/15 | 21144 | FRANCISCO ALFARO | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend allowed claim 101B - D<br>Voided on 07/31/15 | 5400-000 | | 162.91 | 388,200.16 |
| 07/15/15 | 21145 | FRANCISCO ALFARO | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on allowed claim 101B - G<br>Voided on 07/31/15 | 5400-000 | | 200.00 | 388,000.16 |
| 07/15/15 | 21146 | ROBERT DOUGLAS | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on allowed claim 156B - D | 5400-000 | | 1,390.92 | 386,609.24 |
| 07/15/15 | 21147 | Edward Jones FBO ROBERT DOUGLAS | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on Claim 156B - F | 5400-000 | | 1,220.00 | 385,389.24 |
| 07/15/15 | 21148 | M LYNN CARTER | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on claim 219B - D<br>Voided on 08/03/15 | 5400-000 | | 376.14 | 385,013.10 |
| 07/15/15 | 21149 | M LYNN CARTER | Bankruptcy case 09-70602 , Wildwood Industries, Inc. Dividend on Claim 219B - G<br>Voided on 08/03/15 | 5400-000 | | 161.52 | 384,851.58 |
| 07/15/15 | 21150 | BRADLEY JOHNSON | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on claim 222B - D | 5400-000 | | 1,294.79 | 383,556.79 |
| 07/15/15 | 21151 | BRADLEY JOHNSON | Bankrupcy case 09-70602, Wildwood Industries, Inc. Dividend on claim 222B - G | 5400-000 | | 65.76 | 383,491.03 |
| 07/15/15 | 21152 | JOHN PENN | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on claim 226B - D | 5400-000 | | 148.23 | 383,342.80 |
| 07/15/15 | 21153 | JOHN PENN | Bankruptcy case 09-70602, Wildwood Indusries, Inc. Dividend on claim 226B - G | 5400-000 | | 174.90 | 383,167.90 |
| 07/15/15 | 21154 | JOHN ANDERSON | Bankrupcy case 09-70602, Wildwood Industries, Inc. Dividend on allowed claim 239B - D | 5400-000 | | 198.14 | 382,969.76 |
| 07/15/15 | 21155 | Wells Fargo FBO JOHN ANDERSON | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on allowed claim 239B - F | 5400-000 | | 1,784.20 | 381,185.56 |
| 07/15/15 | 21156 | MATTHEW WINN | Bankrupcy case 09-70602, Wildwood | 5400-000 | | 845.58 | 380,339.98 |

Subtotals :            $0.00       $8,223.09

Exhibit 9

# **Form 2**

## Cash Receipts And Disbursements Record

Page: 95

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Industries, Inc. Dividend on allowed claim 266B<br>- D | | | | |
| 07/15/15 | 21157 | MATTHEW WINN | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim 266B<br>- G | 5400-000 | | 180.00 | 380,159.98 |
| 07/15/15 | 21158 | GREGORY ERBE | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim 297B<br>- D | 5400-000 | | 133.35 | 380,026.63 |
| 07/15/15 | 21159 | Mid - Illini Credit Union FBO<br>GREGORY K ERBE | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim 297B<br>- F | 5400-000 | | 125.65 | 379,900.98 |
| 07/15/15 | 21160 | BRETT TATE | Bankruptcy case 09 - 70602, Wildwood<br>Industries, Inc. Dividend on allowed claim 318B<br>- D | 5400-000 | | 133.35 | 379,767.63 |
| 07/15/15 | 21161 | John Hancock Retirement Plan<br>Service FBO BRETT TATE | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim 318B<br>- F | 5400-000 | | 2,143.05 | 377,624.58 |
| 07/15/15 | 21162 | CONNIE NOBILING | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim<br>218PB - D | 5400-000 | | 148.17 | 377,476.41 |
| 07/15/15 | 21163 | CONNIE NOBILING | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim<br>218PB - G | 5400-000 | | 72.52 | 377,403.89 |
| 07/15/15 | 21164 | PAMELA CHRISMAN | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim<br>245PB - D | 5400-000 | | 133.35 | 377,270.54 |
| 07/15/15 | 21165 | PAMELA CHRISMAN | Bankruptcy case 09-70602, Wildwood<br>Industries, Inc. Dividend on allowed claim<br>245PB - G | 5400-000 | | 176.00 | 377,094.54 |
| 07/31/15 | 21080 | MARIA MONTOYA | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 100W of<br>100.00%<br>Voided: check issued on 07/09/15 | 5300-000 | | -628.24 | 377,722.78 |
| 07/31/15 | 21081 | FRANCISCO ALFARO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 101W of<br>100.00%<br>Voided: check issued on 07/09/15 | 5300-000 | | -452.60 | 378,175.38 |

Subtotals : $0.00 $2,164.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-70602-MG | | Trustee: | Alex D. Moglia (330240) |
|---|---|---|---|---|
| Case Name: | WILDWOOD INDUSTRIES, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9274 - Preference Recovery MMA |
| Taxpayer ID #: | **-***0192 | | Blanket Bond: | N/A |
| Period Ending: | 07/02/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | 21092 | M LYNN CARTER | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 219W of 100.00% Voided: check issued on 07/09/15 | 5300-000 | | -997.30 | 379,172.68 |
| 07/31/15 | 21142 | MARIA MONTOYA | Bankruptcy case 07-70602, Wildwood Industry. Dividend on allowed claim 100B - D Voided: check issued on 07/15/15 | 5400-000 | | -218.28 | 379,390.96 |
| 07/31/15 | 21143 | MARIA MONTOYA | Bankruptcy case 09-70602, Wildwood Industries. Dividend on allowed claim 100B - G Voided: check issued on 07/15/15 | 5400-000 | | -200.00 | 379,590.96 |
| 07/31/15 | 21144 | FRANCISCO ALFARO | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend allowed claim 101B - D Voided: check issued on 07/15/15 | 5400-000 | | -162.91 | 379,753.87 |
| 07/31/15 | 21145 | FRANCISCO ALFARO | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on allowed claim 101B - G Voided: check issued on 07/15/15 | 5400-000 | | -200.00 | 379,953.87 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,492.18 | 377,461.69 |
| 08/03/15 | 21148 | M LYNN CARTER | Bankruptcy case 09-70602, Wildwood Industries, Inc. Dividend on claim 219B - D Voided: check issued on 07/15/15 | 5400-000 | | -376.14 | 377,837.83 |
| 08/03/15 | 21149 | M LYNN CARTER | Bankruptcy case 09-70602 , Wildwood Industries, Inc. Dividend on Claim 219B - G Voided: check issued on 07/15/15 | 5400-000 | | -161.52 | 377,999.35 |
| 08/07/15 | 21133 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 405 of 100.00% Voided: check issued on 07/09/15 | 5800-000 | | -2,812.39 | 380,811.74 |
| 08/07/15 | 21136 | INTERNAL REVENUE SERVICE | BANKRUPTCY CASE09-70602 ,WILDWOOD INDUSTRIES, INC. DIVIDEND ON ALLOWED CLAIM # 411 of 100.00% Voided: check issued on 07/09/15 | 5800-000 | | -472.87 | 381,284.61 |
| 08/07/15 | 21166 | INTERNAL REVENUE SERVICE | FUTA ON PRIORITY CLAIM DISTRIBUTION | 5800-000 | | 2,575.39 | 378,709.22 |
| 08/07/15 | 21167 | INTERNAL REVENUE SERVICE | FUTA ON PRIORITY CLAIM DISTRIBUTION | 5800-000 | | 357.52 | 378,351.70 |
| 08/14/15 | 21087 | KIMBERLY MOORE | BANKRUPTCY CASE09-70602 | 5300-000 | | -421.63 | 378,773.33 |

| | | Subtotals : | $0.00 | $-597.95 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 97

## Cash Receipts And Disbursements Record

**Case Number:** 09-70602-MG
**Case Name:** WILDWOOD INDUSTRIES, INC.

**Taxpayer ID #:** **-***0192
**Period Ending:** 07/02/19

**Trustee:** Alex D. Moglia (330240)
**Bank Name:** Rabobank, N.A.
**Account:** ******9274 - Preference Recovery MMA
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 163W of<br>100.00%<br>Voided: check issued on 07/09/15 | | | | |
| 08/25/15 | | To Account #******9267 | J. Richardson 6th Court Order allowing fees &<br>expenses | 9999-000 | | 11,917.00 | 366,856.33 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,921.31 | 364,935.02 |
| 09/10/15 | 21085 | OSCAR PRADO | BANKRUPTCY CASE09-70602<br>,WILDWOOD INDUSTRIES, INC.<br>DIVIDEND ON ALLOWED CLAIM # 139W of<br>100.00%<br>Stopped: check issued on 07/09/15 | 5300-000 | | -552.27 | 365,487.29 |
| 09/15/15 | 21168 | KIMBERLY MOORE | Bankruptcy Case 9-70602, Wildwood<br>Industries, Inc | 5300-000 | | 421.63 | 365,065.66 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,216.86 | 363,848.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,136.82 | 362,711.98 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,096.97 | 361,615.01 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,246.57 | 360,368.44 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,047.31 | 359,321.13 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,034.42 | 358,286.71 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,175.62 | 357,111.09 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,031.35 | 356,079.74 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.92 | 355,049.82 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,170.51 | 353,879.31 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,026.87 | 352,852.44 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,166.89 | 351,685.55 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,059.14 | 350,626.41 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,022.36 | 349,604.05 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,126.66 | 348,477.39 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,054.36 | 347,423.03 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,125.77 | 346,297.26 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 983.71 | 345,313.55 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,087.64 | 344,225.91 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 980.92 | 343,244.99 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,154.54 | 342,090.45 |
| 07/05/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -3,223.10 | 345,313.55 |
| 07/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 114.95 | | 345,428.50 |

Subtotals :    $114.95    $33,459.78

{} Asset reference(s)

Printed: 07/02/2019 03:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 98

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70602-MG | **Trustee:** Alex D. Moglia (330240) |
| **Case Name:** WILDWOOD INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9274 - Preference Recovery MMA |
| **Taxpayer ID #:** **-***0192 | **Blanket Bond:** N/A |
| **Period Ending:** 07/02/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 132.02 | | 345,560.52 |
| 09/29/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 127.81 | | 345,688.33 |
| 10/31/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 131.93 | | 345,820.26 |
| 10/31/17 | | To Account #******9267 | Final payment Richardson and Moglia Advisors professional | 9999-000 | | 14,897.00 | 330,923.26 |
| 11/30/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 122.40 | | 331,045.66 |
| 12/29/17 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 126.52 | | 331,172.18 |
| 01/31/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 126.58 | | 331,298.76 |
| 02/28/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 110.28 | | 331,409.04 |
| 02/28/18 | | To Account #******9267 | transfer funds for final distribution to creditors | 9999-000 | | 331,298.76 | 110.28 |
| 03/23/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -110.28 | | 0.00 |
| 03/30/18 | Int | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 0.03 | | 0.03 |
| 04/20/18 | Int | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | -0.03 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,690,805.62 | 1,690,805.62 | $0.00 |
| Less: Bank Transfers | 813,304.36 | 709,776.88 | |
| **Subtotal** | 877,501.26 | 981,028.74 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$877,501.26** | **$981,028.74** | |

| | |
|---|---|
| Net Receipts : | 6,656,148.10 |
| Less Other Noncompensable Items : | 69,974.01 |
| Net Estate : | $6,586,174.09 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **MMA # ***-*****67-65** | 36,107.57 | 0.00 | 0.00 |
| **Checking # ***-*****67-66** | 75.11 | 2,940.67 | 0.00 |
| **MMA # ***-*****67-67** | 2,503,232.59 | 0.00 | 0.00 |
| **MMA # ***-*****67-68** | 35,089.40 | 0.00 | 0.00 |
| **MMA # ***-*****67-69** | 250,320.26 | 0.00 | 0.00 |
| **MMA # ***-*****67-70** | 500,596.74 | 0.00 | 0.00 |
| **MMA # ***-*****67-71** | 100,119.30 | 0.00 | 0.00 |
| **MMA # ***-*****67-72** | 4,184.85 | 0.00 | 0.00 |
| **MMA # ***-*****67-73** | 30,000.16 | 0.04 | 0.00 |
| **Checking # ****-*****67-** | 36,511.82 | 566.35 | 0.00 |
| **Checking # ******9266** | 132,002.88 | 0.00 | 0.00 |
| **Checking # ******9267** | 11.64 | 1,195,397.85 | 0.00 |
| **Checking # ******9268** | 673.30 | 0.00 | 0.00 |
| **Checking # ******9269** | 90.67 | 0.00 | 0.00 |
| **Checking # ******9270** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9271** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9272** | 0.00 | 0.00 | 0.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 99

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70602-MG | |
| **Case Name:** | WILDWOOD INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***0192 | |
| **Period Ending:** | 07/02/19 | |

| | |
|---|---|
| **Trustee:** | Alex D. Moglia (330240) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9274 - Preference Recovery MMA |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Checking # ******9273 | | | 0.00 | 4,087.88 | 0.00 |
| | | Checking # ******9274 | | | 877,501.26 | 981,028.74 | 0.00 |
| | | | | | $6,656,148.10 | $6,656,062.54 | $0.00 |